# Exhibit 1

| ID | Date Of Report | Competitor C | Contract | Rep Name | Customer Name | Street Address | City | State | Zipcode | Date Of Activity | Activity | Allegation | Call Notes | Callnote | Callnote (Last) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15511 | 2017-12-26T00:00:00 | Vivint | No | n/a | Lavera Pointer | | | Illinois | 60440 | 12/23/2017 | HI,<br>I just received a call from Lavera Pointer (ACCT 57349021). She had gotten a call from someone claiming to be from ADT.<br>They identified themselves as Paul from ADT. 708-217-6640. He said ADT was making changes for her address.<br>She was in a hurry and asked that he email her. "Paul" then hung up.<br>Ms. Pointer was not sure if he mentioned what her address was or not. She thinks he may have.<br>I Googled the number, and there are several reports that this is a scam number.<br>-Jack | Agent for ADT | 708-217-6640 is Paul Meeker's number of Vivint. I have changed the Competitor Co. name from "n/a" to "Vivint". - BZ<br>Called customer and l/m. Stated the number is associated with Paul Meeker of Vivint and he is not affiliated with ADT. - 1:13pm, BZ | | 708-217-6640 is Paul Meeker's number of Vivint. I have changed the Competitor Co. name from "n/a" to "Vivint". - BZ<br>Called customer and l/m. Stated the number is associated with Paul Meeker of Vivint and he is not affiliated with ADT. - 1:13pm, BZ |
| 15542 | 2018-01-05T00:00:00 | Vivint | No | Paul Meeker | Betty A Cannata | | | Illinois | 60804 | 1/5/2018 | customer called Mrs Canata, I'm calling from ADT, I was one of the original installers when your system was installed. We would like to offer to you an upgrade at no cost to you, to make an appointment to come to you to make the upgrade, it would only take 5minutes. (name Paul Meeker was retrieved from customer's caller ID) | Agent for ADT | Paul Meeker is a known Vivint rep. See Johayann Torres compaint and numerous others. - BZ | Paul Meeker is a known Vivint rep. See Johayann Torres compaint and numerous others. - BZ | Paul Meeker is a known Vivint rep. See Johayann Torres compaint and numerous others. - BZ |
| 15547 | 2018-01-08T00:00:00 | Vivint | No | PAUL MEEKER | Jazmin Salgado | | | Illinois | 60804 | 1/5/2018 | DISCUSSION ON UPDATES | With/representative of ADT | 7082176640 is Paul Meeker's number, a rep for Vivint. I have changed the Competitor Company name from "ADT" to "Vivint".<br>Called customer and l/m. - 11:23am, BZ<br>Ms. Salgado called back. He called last week on Friday around 5 or 6pm. She screens her calls and the only reason she answered is that it was a local area code. He said his name is Paul and he is with ADT. He said they are calling to speak to home owners about updates. He said he wants to stop by and it would be a 5 minute talk. She said it was not a good time. He said how about next week on Monday. He also mentioned he was the one that set up the ADT service. When they purchased the home, it already had ADT service so she did not think anything of it. She did mean to follow-up. She told her husband and her husband said OK. At 2 he called, he said he was Paul and wanted to verify that he was an ADT representative.<br>She kind of panicked, her husband was 5 minutes away. He told her to call and cancel. She called Paul and she said she spoke to ADT and took care of her account. He said, "OK." and hung up. - 11:28am, BZ | 7082176640 is Paul Meeker's number, a rep for Vivint. I have changed the Competitor Company name from "ADT" to "Vivint".<br>Called customer and l/m. - 11:23am, BZ<br>Ms. Salgado called back. He called last week on Friday around 5 or 6pm. She screens her calls and the only reason she answered is that it was a local area code. He said his name is Paul and he is with ADT. He said they are calling to speak to home owners about updates. He said he wants to stop by and it would be a 5 minute talk. She said it was not a good time. He said how about next week on Monday. He also mentioned he was the one that set up the ADT service. When they purchased the home, it already had ADT service so she did not think anything of it. She did mean to follow-up. She told her husband and her husband said OK. At 2 he called, he said he was Paul and wanted to verify that he was an ADT representative.<br>She kind of panicked, her husband was 5 minutes away. He told her to call and cancel. She called Paul and she said she spoke to ADT and took care of her account. He said, "OK." and hung up. - 11:28am, BZ | 7082176640 is Paul Meeker's number, a rep for Vivint. I have changed the Competitor Company name from "ADT" to "Vivint".<br>Called customer and l/m. - 11:23am, BZ<br>Ms. Salgado called back. He called last week on Friday around 5 or 6pm. She screens her calls and the only reason she answered is that it was a local area code. He said his name is Paul and he is with ADT. He said they are calling to speak to home owners about updates. He said he wants to stop by and it would be a 5 minute talk. She said it was not a good time. He said how about next week on Monday. He also mentioned he was the one that set up the ADT service. When they purchased the home, it already had ADT service so she did not think anything of it. She did mean to follow-up. She told her husband and her husband said OK. At 2 he called, he said he was Paul and wanted to verify that he was an ADT representative.<br>She kind of panicked, her husband was 5 minutes away. He told her to call and cancel. She called Paul and she said she spoke to ADT and took care of her account. He said, "OK." and hung up. - 11:28am, BZ |
| 15572 | 2018-01-13T00:00:00 | Vivint | No | | rose prieboy | | | Illinois | 60435 | 1/13/2018 | paul 7082176640<br>called cust requesting to add equipment /upgrade | Agent for ADT | Changed Co name from "n/a" to "Vivint". Paul Meeker is associated with the 7082176640 phone number. - BZ<br>He said this is Paul from ADT and he is calling about her security system. He said they have some upgrades to his service. She said he will have to talk her husband. She typically blocks calls. ATT sent notice. He was going to come out to put in some updates for them. - 10:00am, BZ | Changed Co name from "n/a" to "Vivint". Paul Meeker is associated with the 7082176640 phone number. - BZ<br>He said this is Paul from ADT and he is calling about her security system. He said they have some upgrades to his service. She said he will have to talk her husband. She typically blocks calls. ATT sent notice. He was going to come out to put in some updates for them. - 10:00am, BZ | Changed Co name from "n/a" to "Vivint". Paul Meeker is associated with the 7082176640 phone number. - BZ<br>He said this is Paul from ADT and he is calling about her security system. He said they have some upgrades to his service. She said he will have to talk her husband. She typically blocks calls. ATT sent notice. He was going to come out to put in some updates for them. - 10:00am, BZ |
| 15581 | 2018-01-10T00:00:00 | Vivint | Yes | TJ Morrison | Trevor Michaelis | | | Kansas | 66605 | 1/10/2018 | Per the notes, the customer was approached by Vivint rep name TJ Morrison and was told ADT was purchased by Vivint, the customer stated the Vivint rep knew about his rate and the type of wquip he had, cust didnt realize what was going on til after the Vivint install, the customer spoke with AM rep and is now scheduled 1/19/18 to reinstall | ADT was purchased | | | |
| 15627 | 2018-01-23T00:00:00 | Vivint | No | not given | Jeane Avenall | | | California | 93309 | 1/23/2018 | young male and female came up to door stated they were there to update the adt system. when the customer stated she was not interested they then told her ok then they will just turn her off.. they stated they were represeting Vivint Security.. the customer attempted to get credintials but when provided with them they then turned away and started walking away swiftly.. stated her daughters have taken video of the pair | Needing an upgrade | l/m - 2:24pm, BZ | l/m - 2:24pm, BZ | l/m - 2:24pm, BZ |
| 15644 | 2018-01-09T00:00:00 | Vivint | Yes | Jordan Binning | Jackie Smally | | | Colorado | 80817 | 1/3/2018 | The customer said Vivint rep Jordsan Binning came to her home and said he initially set her up with P1, he said he was there to update her equipment and the customer advised he made it seem like he was still with P1, the next day Trey Woodruff installed the equipment and found out is with Vivint. The customer is staying with Vivint outside of ROR. | Agent for ADT | | | |
| 15706 | 2018-02-14T00:00:00 | Vivint | Yes | zach haley 972-741-41 | Leola Menard | | | Louisiana | 70525 | 1/19/2018 | on 01/19/2018, the above named elderly subject from Smart Home Pro Alarms came to her residence, connected another alarm system in the residence, and disconnected the ADT keypad from the wall mount. | Is with ADT | They knocked on the dfoor and they saw her ADT and they are with them. He was talking about window break and it will call the police and there was nothing and he paid her 50 USD to pay her first note and they are taking out 45 USD a month. She does not need that. He knew he was with them at first and they never came to put the windows and he talked her into the windows with him and he made it was an addition. He put a new box in and another box. They called the police and it did not make any sense. Police Report #18-45649, LAfayette PD. She said he said he was just starting. - 13:07pm, BZ | They knocked on the dfoor and they saw her ADT and they are with them. He was talking about window break and it will call the police and there was nothing and he paid her 50 USD to pay her first note and they are taking out 45 USD a month. She does not need that. He knew he was with them at first and they never came to put the windows and he talked her into the windows with him and he made it was an addition. He put a new box in and another box. They called the police and it did not make any sense. Police Report #18-45649, LAfayette PD. She said he said he was just starting. - 13:07pm, BZ | They knocked on the dfoor and they saw her ADT and they are with them. He was talking about window break and it will call the police and there was nothing and he paid her 50 USD to pay her first note and they are taking out 45 USD a month. She does not need that. He knew he was with them at first and they never came to put the windows and he talked her into the windows with him and he made it was an addition. He put a new box in and another box. They called the police and it did not make any sense. Police Report #18-45649, LAfayette PD. She said he said he was just starting. - 13:07pm, BZ |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15718 | 2018-02-14T00:00:00 | Vivint | Yes | Ian Neil | Paula Rubio | [redacted] | California | 93311 | 2/9/2018 | she answered the door and rep wanted to check the monitor said they merging with ADT. she said she said no he couldnt check her monitor and she did not here anything about new monitor.cust said that he came back twice tht night and tried to talk to her father about. she said she told him have to talk to her husband and he was like is he the decision maker and she was like no both of them our. he came out on saturday when wife was not home and told her husband that wife agreed and that she said he was the dicision maker and she will finalized everything later. which was a lie. he even told the agent on the phone that the card that was use is for her husband and it was not it was hers card. | Affiliated company of ADT | The first time he came and Juan was in the shower and he told his father in law that he had to speak with him personally. He said Dude I don't have time for this and he came back the following day. He came in ad that his wife agreed with plan. She was at work at the time. He had told her they were merging with ADT. She told him no. He told him that he would need to give the final say. They agreed to changing the system. No he thought he was with ADT and he didn't find out until after the installer came and gave his side of the story and they had this contract for 60 months and that was never addressed and after the installation was when he called his wife and she never agreed with him and they ripped out all the ADT equipment and installed theirs and he called them to cancel everything and asked them to come back and it was under false pretenses and they said they would get with teir corporate office and they have not come by to pick up the equipment and are waiting for ADT to reinstall everything. No contract. He provided him with an email and they got something Welcome to Vivint.<br>They told them on the same day and he spoke to Ian that day and asked that they come and remove the stuff even though he was still trying to sell the service. He said he will give the 87 dollars back. They have not come back to get the equipment out. No confirmation and they checked on Monday and his wife is checking on her email. She spoke with them too. They are on the same page now and are waiting for everything to come through.<br>He said they will take them to court and it was deceiving all the way across. She called them every day last week and they were coming top pick up the equipment.<br>He came to the door and he knocked and he had a blue polo shirt with smart homes and she said hello and he said he saw she was with ADT and were merging and she said she did not see anything from ADT to see if they were merging and she said no you are not coming in and she said she would call him if she needs to. She said she was with his father and she said she will tell him when he gets home. He said he would be back and she said she will call him and her father in law spoke to him and spoke to her husband afterwards and came over on Sat and said he had spoke to her and that she | The first time he came and Juan was in the shower and he told his father in law that he had to speak with him personally. He said Dude I don't have time for this and he came back the following day. He came in ad that his wife agreed with plan. She was at work at the time. He had told her they were merging with ADT. She told him no. He told him that he would need to give the final say. They agreed to changing the system. No he thought he was with ADT and he didn't find out until after the installer came and gave his side of the story and they had this contract for 60 months and that was never addressed and after the installation was when he called his wife and she never agreed with him and they ripped out all the ADT equipment and installed theirs and he called them to cancel everything and asked them to come back and it was under false pretenses and they said they would get with teir corporate office and they have not come by to pick up the equipment and are waiting for ADT to reinstall everything. No contract. He provided him with an email and they got something Welcome to Vivint.<br>They told them on the same day and he spoke to Ian that day and asked that they come and remove the stuff even though he was still trying to sell the service. He said he will give the 87 dollars back. They have not come back to get the equipment out. No confirmation and they checked on Monday and his wife is checking on her email. She spoke with them too. They are on the same page now and are waiting for everything to come through.<br>He said they will take them to court and it was deceiving all the way across. She called them every day last week and they were coming top pick up the equipment.<br>He came to the door and he knocked and he had a blue polo shirt with smart homes and she said hello and he said he saw she was with ADT and were merging and she said she did not see anything from ADT to see if they were merging and she said no you are not coming in and she said she would call him if she needs to. She said she was with his father and she said she will tell him when he gets home. He said he would be back and she said she will call him and her father in law spoke to him and spoke to her husband afterwards and came over on Sat and said he had spoke to her and that she agreed to everything and he was the decision maker and when she got home she said what is this and she said no they are not with ADT he never left the contract and the installer later had Juan signed the contract and noticed 49.99 a month and he said he never told him anything about that and he said it was not agreed upon and he is not paying for the equipment and they made a bigger door for electronic lock and hers won't fit anymore. Will have to have someone to reinstall thermostat and the door alarms and just reprogrammed. They changed the keypad. They were closed on Sunday and she called Monday and Tuesday he was supposed to come back and she had to pick up the | The first time he came and Juan was in the shower and he told his father in law that he had to speak with him personally. He said Dude I don't have time for this and he came back the following day. He came in ad that his wife agreed with plan. She was at work at the time. He had told her they were merging with ADT. She told him no. He told him that he would need to give the final say. They agreed to changing the system. No he thought he was with ADT and he didn't find out until after the installer came and gave his side of the story and they had this contract for 60 months and that was never addressed and after the installation was when he called his wife and she never agreed with him and they ripped out all the ADT equipment and installed theirs and he called them to cancel everything and asked them to come back and it was under false pretenses and they said they would get with teir corporate office and they have not come by to pick up the equipment and are waiting for ADT to reinstall everything. No contract. He provided him with an email and they got something Welcome to Vivint.<br>They told them on the same day and he spoke to Ian that day and asked that they come and remove the stuff even though he was still trying to sell the service. He said he will give the 87 dollars back. They have not come back to get the equipment out. No confirmation and they checked on Monday and his wife is checking on her email. She spoke with them too. They are on the same page now and are waiting for everything to come through.<br>He said they will take them to court and it was deceiving all the way across. She called them every day last week and they were coming top pick up the equipment.<br>He came to the door and he knocked and he had a blue polo shirt with smart homes and she said hello and he said he saw she was with ADT and were merging and she said she did not see anything from ADT to see if they were merging and she said no you are not coming in and she said she would call him if she needs to. She said she was with his father and she said she will tell him when he gets home. He said he would be back and she said she will call him and her father in law spoke to him and spoke to her husband afterwards and came over on Sat and said he had spoke to her and that she agreed to |
| 15722 | 2018-02-15T00:00:00 | Vivint | Yes | BRANDON OGLETREE | ALFREDO DELGADO | [redacted] | Colorado | 80634 | 1/1/2018 | CAME UP TO DOOR EXPLAINING HE WAS ON THE LIST FOR NEIGHBOR UPGRADES. WALKED UP TO DOOR AND ADVISED WE ARE OUT OF BUSINESS AND THEY OFFER BETTER QUALITY EQUIPMENT AND WILL UPGRADE AT NO CHARGE. | ADT was purchased | Rep came to his door and knocked on door and he said he was there to offer their equipment and a different alarm and he was there to upgrade their equipment. Customer said sure as long as they can transfer their service and he said they will switch them over and they can get an upgrade today and they would not have to do anything. After he allowed him to come in and discuss his equipment and he made it sound better than theirs and was there to upgrade if they wanted and get him switch over right now and he believed what he said and he started to get calls from P1 and he tried to call Brandon and there was no way he can contact him. He told them they were on the list for upgrade and P1 was sold to Vivint Alarm and they were there to upgrade equipment if they wanted. The customer said he doesn't think he can do that and he can't get rid of the contract and Brandon ssaid he would not have to and he said OK if thats ok he would do the upgrade.<br>How he realized they were not with P1, almost at end of conversation when he had to make a phone call to authorize contract and service start. He said they will ask him this and that and that he will make it happen and tell them he didn't promise anything. Brandon Ogletree was shaking his head as the call happened. The customer realized 2-3 weeks later and that was when he realized that if they were supposed to switch the service over and he tried to text Brandon and he even aswered the text 3 days later. He asked why he did not change him over and why he was receiving phone calls and asked Brandon why he said they were the same company and service and he never answered the text messages and he realized this was not right and when he called us on Friday and he saw we charged for service and he spoke to P1 and according to us he still has services. He had to cancel P1.<br>He called and they said they have a special department that deals with that situation because he can't have 2 systems at the same time. He likes their equipment and it will cost 3k to cancel and since it was over 30 days and they said they can pay for part of P1s contract and he asked them to do something for him and it was a scam. Alfredo6297@gmail.com. - 1506pm, BZ | Rep came to his door and knocked on door and he said he was there to offer their equipment and a different alarm and he was there to upgrade their equipment. Customer said sure as long as they can transfer their service and he said they will switch them over and they can get an upgrade today and they would not have to do anything. After he allowed him to come in and discuss his equipment and he made it sound better than theirs and was there to upgrade if they wanted and get him switch over right now and he believed what he said and he started to get calls from P1 and he tried to call Brandon and there was no way he can contact him. He told them they were on the list for upgrade and P1 was sold to Vivint Alarm and they were there to upgrade equipment if they wanted. The customer said he doesn't think he can do that and he can't get rid of the contract and Brandon ssaid he would not have to and he said OK if thats ok he would do the upgrade.<br>How he realized they were not with P1, almost at end of conversation when he had to make a phone call to authorize contract and service start. He said they will ask him this and that and that he will make it happen and tell them he didn't promise anything. Brandon Ogletree was shaking his head as the call happened. The customer realized 2-3 weeks later and that was when he realized that if they were supposed to switch the service over and he tried to text Brandon and he even aswered the text 3 days later. He asked why he did not change him over and why he was receiving phone calls and asked Brandon why he said they were the same company and service and he never answered the text messages and he realized this was not right and when he called us on Friday and he saw we charged for service and he spoke to P1 and according to us he still has services. He had to cancel P1.<br>He called and they said they have a special department that deals with that situation because he can't have 2 systems at the same time. He likes their equipment and it will cost 3k to cancel and since it was over 30 days and they said they can pay for part of P1s contract and he asked them to do something for him and it was a scam. Alfredo6297@gmail.com. - 1506pm, BZ | Rep came to his door and knocked on door and he said he was there to offer their equipment and a different alarm and he was there to upgrade their equipment. Customer said sure as long as they can transfer their service and he said they will switch them over and they can get an upgrade today and they would not have to do anything. After he allowed him to come in and discuss his equipment and he made it sound better than theirs and was there to upgrade if they wanted and get him switch over right now and he believed what he said and he started to get calls from P1 and he tried to call Brandon and there was no way he can contact him. He told them they were on the list for upgrade and P1 was sold to Vivint Alarm and they were there to upgrade equipment if they wanted. The customer said he doesn't think he can do that and he can't get rid of the contract and Brandon ssaid he would not have to and he said OK if thats ok he would do the upgrade.<br>How he realized they were not with P1, almost at end of conversation when he had to make a phone call to authorize contract and service start. He said they will ask him this and that and that he will make it happen and tell them he didn't promise anything. Brandon Ogletree was shaking his head as the call happened. The customer realized 2-3 weeks later and that was when he realized that if they were supposed to switch the service over and he tried to text Brandon and he even aswered the text 3 days later. He asked why he did not change him over and why he was receiving phone calls and asked Brandon why he said they were the same company and service and he never answered the text messages and he realized this was not right and when he called us on Friday and he saw we charged for service and he spoke to P1 and according to us he still has services. He had to cancel P1.<br>He called and they said they have a special department that deals with that situation because he can't have 2 systems at the same time. He likes their equipment and it will cost 3k to cancel and since it was over 30 days and they said they can pay for part of P1s contract and he asked them to do something for him and it was a scam. Alfredo6297@gmail.com. - 1506pm, BZ |
| 15747 | 2018-02-20T00:00:00 | Vivint | No | na | Joseph Rollings | [redacted] | Tennessee | 37167 | 2/20/2018 | Customer was approached by two men at her door stating her alarm system is not up to date, her neighbor had a break in and the alarm didn't work due to our system not being up to date at the monitoring station. Customer was then told they are from Alarm.com not any other company just Alarm.com and the two men had tablets with all of her information like her zone page and her system she has in her home. Customer immediately emailed customer service when she had them leave. | Needing an upgrade | | | |
| 15766 | 2018-02-23T00:00:00 | Vivint | Yes | | Winfred McNabb | [redacted] | California | 93313 | 1/26/2018 | Vivint advised that they could upgrade thier system and lower thier monitoring with the current monitoring company. | Insufficient information | Called and the line picked up and was silent. Then it hung up. - 1:00pm, BZ<br><br>Called number associated with account 406-539-3765. - 1:02pm, BZ | Called and the line picked up and was silent. Then it hung up. - 1:00pm, BZ<br><br>Called number associated with account 406-539-3765. - 1:02pm, BZ | Called and the line picked up and was silent. Then it hung up. - 1:00pm, BZ<br><br>Called number associated with account 406-539-3765. - 1:02pm, BZ |
| 15774 | 2018-02-24T00:00:00 | Vivint | No | Paul Meeker | Alejandra Dominguez | [redacted] | Illinois | 60505 | 2/24/2018 | Customer was called and offered an upgrade from 708-217-6640. Person on the phone said he was from ADT and he recognized she was already a customer. He wished to set up an upgrade for her alarm system. Customer told him no, and he politely said goodbye. | Is with ADT | Called 708-217-6640. l/m - 1:29pm, BZ<br><br>Paul Meeker called back 5X (so far) in less than an hour. I have not answered the phone. I have changed the name from "Unknown" to "Vivint" - 2:08pm, BZ | Called 708-217-6640. l/m - 1:29pm, BZ<br><br>Paul Meeker called back 5X (so far) in less than an hour. I have not answered the phone. I have changed the name from "Unknown" to "Vivint" - 2:08pm, BZ | Called 708-217-6640. l/m - 1:29pm, BZ<br><br>Paul Meeker called back 5X (so far) in less than an hour. I have not answered the phone. I have changed the name from "Unknown" to "Vivint" - 2:08pm, BZ |
| 15782 | 2018-02-25T00:00:00 | Vivint | Yes | Brandon Mark Ogletre | Randall Koehn | [redacted] | Colorado | 80601 | 2/21/2018 | Sales rep told Randall Koehn that ADT/P1 can no longer handle their services and they would need to switch to them. They removed our keypad and put their own on. They installed cameras and upgraded the system. Monthly bill is $79.99 | No longer monitored | Salesman came and not sure who it was, but ADT can no longer monitor GE equipment and by the time he is all done, 1st of February. He is the one to tell him that ADT can no longer monitor GE products. He called a while ago to tell us we had someone coming around to take our business. The rep then he said a couple minutes later a tech and another tech came in and he was more concerned with getting his system working. His fire alarm went off. He said he called them and he put a transmitter by his alarm, but and they had him climb up there to the attachment and they said check the expiration date. He said he just had the system installed and she said they would forego that. He said he does not need to be doing the installation.<br><br>He contacted Brandon and he said he would get on it. He told him on text that someone would be coming on Wednesday and not to bother. He texted him and his VM does not pick up. - 2:10pm, BZ | Salesman came and not sure who it was, but ADT can no longer monitor GE equipment and by the time he is all done, 1st of February. He is the one to tell him that ADT can no longer monitor GE products. He called a while ago to tell us we had someone coming around to take our business. The rep then he said a couple minutes later a tech and another tech came in and he was more concerned with getting his system working. His fire alarm went off. He said he called them and he put a transmitter by his alarm, but and they had him climb up there to the attachment and they said check the expiration date. He said he just had the system installed and she said they would forego that. He said he does not need to be doing the installation.<br><br>He contacted Brandon and he said he would get on it. He told him on text that someone would be coming on Wednesday and not to bother. He texted him and his VM does not pick up. - 2:10pm, BZ | Salesman came and not sure who it was, but ADT can no longer monitor GE equipment and by the time he is all done, 1st of February. He is the one to tell him that ADT can no longer monitor GE products. He called a while ago to tell us we had someone coming around to take our business. The rep then he said a couple minutes later a tech and another tech came in and he was more concerned with getting his system working. His fire alarm went off. He said he called them and he put a transmitter by his alarm, but and they had him climb up there to the attachment and they said check the expiration date. He said he just had the system installed and she said they would forego that. He said he does not need to be doing the installation.<br><br>He contacted Brandon and he said he would get on it. He told him on text that someone would be coming on Wednesday and not to bother. He texted him and his VM does not pick up. - 2:10pm, BZ |
| 15788 | 2018-02-26T00:00:00 | Vivint | Yes | Gere Stressere | Janis Smith | [redacted] | Florida | 32503 | 8/16/2016 | Gere came into the home and told her he was ADT and was there to uprade the equp. | Is with ADT | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15805 | 2018-02-28T00:00:00 | Vivint | No | Paul Meeker | William Tarbell | | Illinois | 60440 | 2/27/2018 | ADT customer received a call from Paul Meeker stating he was from ADT and wanted to talk to him about upgarding his system. Turns out Paul Meeker is from Vivint. There is a BRCALL action on this customer's account in reference to this. | Agent for ADT | | | |
| 15819 | 2018-03-04T00:00:00 | Vivint | No | | Roberto Carvajal | | Illinois | 60651 | 3/3/2018 | Roberto received several phone calls from the above phone number stating that they were ADT Security and needed to come and check his system. When he called and asked for someone that speaks Spanish, he was told that he could not be transferred to anyone, noone speaks Spanish there. He chose to call us before speaking with them any further to make sure it was legitimate. | Agent for ADT | 7082176640, Phone number is associated with Paul Meeker of Vivint. Called and l/m for Mr. Carvajal. - 12:04pm, BZ | 7082176640, Phone number is associated with Paul Meeker of Vivint. Called and l/m for Mr. Carvajal. - 12:04pm, BZ | 7082176640, Phone number is associated with Paul Meeker of Vivint. Called and l/m for Mr. Carvajal. - 12:04pm, BZ |
| 15836 | 2018-03-06T00:00:00 | Vivint | Yes | | Thomas Simmons | | Georgia | 31406 | 1/6/2018 | Dealer was door-to-door salesperson -- and engaged the customer as a subcontractor/partner of ADT. The cust then proceeded to sign up with Vivint not knowing they would be leaving ADT all together. The salesman had trouble processing Thomas's card -- and then used Joan's card. The salesman told Joan that he would NOT charge her card -- proceeded to charge her card to complete the transaction. She was incredibly upset! She was charged $15.04 & $49.99 (Jan 8th) for the first transaction, and then a month later she charged her $15.16 (Feb 14th) for equipment a month later. The cust was then forced to sign a contract for 5 years. The cust is 86 years old, and was not able to see well or hear the salesmen. The cust communicated that to the salesrep. The cust's daughter Joan was there for part of the sales process, but left before it was completed. I spoke with both Thomas, and Joan (the daughter). The cust was given no copy of a contract, no copy of sales collaterol, no information at all was left. The cust was promised by the salesman "we work with ADT" "Vivint started off with ADT but became a seperate company" he said that he "would call ADT to cancel service" because the cust "was not supposed to be with ADT". Cust claims that he called to cancel service within buyers remorse (14 days) -- however, Vivint told the cust that they had no record of his call. Cust was not told that he signed a 5 yr contract! He was following along with what the rep said -- believing that the sales rep worked with ADT as a sub contractor/partner. | Affiliated company of ADT | lm with my name and number with a younger person. - 3:17pm, BZ | lm with my name and number with a younger person. - 3:17pm, BZ | lm with my name and number with a younger person. - 3:17pm, BZ |
| 15856 | 2018-03-09T00:00:00 | Vivint | Yes | Alex Kaiser | Louise Holley | | Texas | 77089 | 3/8/2018 | Vivint sales rep came out yesterday 3/8/2018, and told customer they are merging with Protection1/ADT. Informed to customer, this is not valid. I believe they signed the contract. They didn't receive a copy, it was a 5 year agreement. | Affiliated company of ADT | No V/M, 281-997-8020. - 1:49pm, BZ Called customer cell. The number is not taking calls at this time. - 2:08pm, BZ | No V/M, 281-997-8020. - 1:49pm, BZ Called customer cell. The number is not taking calls at this time. - 2:08pm, BZ | No V/M, 281-997-8020. - 1:49pm, BZ Called customer cell. The number is not taking calls at this time. - 2:08pm, BZ |
| 15874 | 2018-03-12T00:00:00 | Vivint | No | | Rachel Robinson | | Idaho | 60827 | 3/12/2018 | Customer said that she recevied three calls from a guy who identified himself as Paul. Paul said that he needed to come out and do some routine maintenance on her system. She received calls from two different numbers the first being 708-217-6640 and the second being 773-716-5949. | Dispatched by ADT to perform routine maintenance | 708-217-6640, Paul Meeker number. Rep for Vivint. | 708-217-6640, Paul Meeker number. Rep for Vivint. | 708-217-6640, Paul Meeker number. Rep for Vivint. |
| 15906 | 2018-03-16T00:00:00 | Vivint | Yes | CJ Adamson | Guadalupe Lerma | | Texas | 78216 | 3/14/2018 | {1 of 2} arrived onsite an found that customer had Vivint yard signs out and when I walked in saw that customer no longer had our system Vivint had installed last week and took our system and told her that she was getting an upgrade and that the company{2 of 2} changed names | ADT was purchased | I spoke with Ms. Lerma and she asked me to call her back at 1pm Central time. - 12:21pm, BZ<br><br>They just came and knocked on the door and she did not want to open the door and he came in and she said she had an alarm and he said they were bought out by Vivint and they were going to change it to this other company and he got her signing and he didn't leave a contract and he had her sign everything on the phone. He just said sign here on the phone. he asked her if she has an email address and she said she didn;t have one. The installer came the same day he came in right after the sales rep left. He just changed the keypad and wire for where the alarm goes. The other person from P1 changed it.<br>He called the sales rep and he was a bit off kilter and he needed to hustle him instead and he said he no longer there and he said he is in Utah. Customer has already been reinstalled. There was a conversation with Vivint representatives while I was on the line. - 2:06pm, BZ | I spoke with Ms. Lerma and she asked me to call her back at 1pm Central time. - 12:21pm, BZ<br><br>They just came and knocked on the door and she did not want to open the door and he came in and she said she had an alarm and he said they were bought out by Vivint and they were going to change it to this other company and he got her signing and he didn't leave a contract and he had her sign everything on the phone. He just said sign here on the phone. he asked her if she has an email address and she said she didn;t have one. The installer came the same day he came in right after the sales rep left. He just changed the keypad and wire for where the alarm goes. The other person from P1 changed it.<br>He called the sales rep and he was a bit off kilter and he needed to hustle him instead and he said he no longer there and he said he is in Utah. Customer has already been reinstalled. There was a conversation with Vivint representatives while I was on the line. - 2:06pm, BZ | I spoke with Ms. Lerma and she asked me to call her back at 1pm Central time. - 12:21pm, BZ<br><br>They just came and knocked on the door and she did not want to open the door and he came in and she said she had an alarm and he said they were bought out by Vivint and they were going to change it to this other company and he got her signing and he didn't leave a contract and he had her sign everything on the phone. He just said sign here on the phone. he asked her if she has an email address and she said she didn;t have one. The installer came the same day he came in right after the sales rep left. He just changed the keypad and wire for where the alarm goes. The other person from P1 changed it.<br>He called the sales rep and he was a bit off kilter and he needed to hustle him instead and he said he no longer there and he said he is in Utah. Customer has already been reinstalled. There was a conversation with Vivint representatives while I was on the line. - 2:06pm, BZ |
| 15932 | 2018-03-24T00:00:00 | Vivint | No | Booker | David Knowlton | | Florida | 33704 | 3/24/2018 | Customer has recording and video of the male claiming to be from Advant and wanting to upgrade his alarm and have him sign a new contract. | Needing an upgrade | The first guy said he probably had the old keypads and they were supposed to be replaced by ADT and three days later a different person riding on a segway, he had the same shirt and went on to say they were not a security provider and they just provided new equipment. He said, "Yes and we provide service." He was all confused. Stuff did not ring true. The stuff was incorrect. He finally said he was not interested and closed the door and he said and his concern and they need to know the code. The guy down the street was busy installing when the police got there. The first guy called himself Booker and he was the one that told him that we were supposed to replace. He is sending a video of the second rep (Not Booker). - 10:25am, BZ | The first guy said he probably had the old keypads and they were supposed to be replaced by ADT and three days later a different person riding on a segway, he had the same shirt and went on to say they were not a security provider and they just provided new equipment. He said, "Yes and we provide service." He was all confused. Stuff did not ring true. The stuff was incorrect. He finally said he was not interested and closed the door and he said and his concern and they need to know the code. The guy down the street was busy installing when the police got there. The first guy called himself Booker and he was the one that told him that we were supposed to replace. He is sending a video of the second rep (Not Booker). - 10:25am, BZ | The first guy said he probably had the old keypads and they were supposed to be replaced by ADT and three days later a different person riding on a segway, he had the same shirt and went on to say they were not a security provider and they just provided new equipment. He said, "Yes and we provide service." He was all confused. Stuff did not ring true. The stuff was incorrect. He finally said he was not interested and closed the door and he said and his concern and they need to know the code. The guy down the street was busy installing when the police got there. The first guy called himself Booker and he was the one that told him that we were supposed to replace. He is sending a video of the second rep (Not Booker). - 10:25am, BZ |
| 16019 | 2018-04-16T00:00:00 | Vivint | Yes | Brandon Ogletree | Donald/Ellen Nulton | | Kansas | 67207 | 4/14/2018 | Vivint told the customer that they bought out Protection One, this happened Saturday 4/14/2018.. They feel misled. They want to cancel it, and stay with us. | ADT was purchased | l/m - 2:12pm, BZ | l/m - 2:12pm, BZ | l/m - 2:12pm, BZ |
| 16042 | 2018-04-18T00:00:00 | Vivint | No | Justin | Leota Laughlin | | Colorado | 80013 | 4/18/2018 | Cust knocked on door stating that he was going to upgrade system and is from the same company that made ADT. Made it seem like he was with ADT. Did not give last name when asked.. did not give business card. | Affiliated company of ADT | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16087 | 2018-04-25T00:00:00 | Vivint | No | MIKE | Suzanne Hay | | Maryland | 20746 | 4/25/2018 | This agent told customer that ADT provided them with information on her account for him to be able to show up and get them a better system. | Affiliated company of ADT | l/m - 9:37am, BZ | l/m - 9:37am, BZ | l/m - 9:37am, BZ |
| 16098 | 2018-04-27T00:00:00 | Vivint | No | DREW RILEY | HECTOR VEGA | | Ohio | 44095 | 4/27/2018 | HE KNOCKED ON THE DOOR ASKING CUSTOMER ABOUT THE SIGN IN HIS YARD CUSTOMER ALLOWED HIM TO COME INTO HOME. HE BEGAN TO STT HE WORKS FOR ADT WHEN CUSTOMER CONFIRM THAT HE HAS ADT. CUSTOMER ONLY GAVE HIS NUMBER AND REALIZED HE WAS NOT WITH ADT. NAME OF COMPANY IS Vivint Smart Home | Affiliated company of ADT | | | |
| 16125 | 2018-05-02T00:00:00 | Vivint | No | | Betty Dugand | | California | 95355 | 5/1/2018 | Someone claiming to be from Vivent came to homeowner's daughter (Pat Dugand). He was trying to sell alarm system. Pat informed him they had ADT and were happy with it. Vivent sales person kept saying she was out of contract over and over. When Pat wouldn't hear of it, he said that he was there to "bribe" her to leave ADT. Vivent sales person was 5'11" to 6' tall, thin, and had a fair complexion but was Latino. Pat Dugand (the customer's daughter) is available for phone calls at 865-308-1110. | Insufficient information | | | |
| 16150 | 2018-05-07T00:00:00 | Vivint | No | Brandon Odeltree | RIVASPEREZ, ALMA | | Maryland | 20601 | 5/7/2018 | customer was approached at her door today saying adt which has now been bought out by vivant is coming out at doing upgrades for our long time customers and stated another tech was coming out later to install equipment and replace yard signs, i advised customer to neglect any time or install or upgrade with these people and adv any agents who come out to do upgrades and door to door sales to neglect to have them mess with the system | ADT was purchased | | | |
| 16164 | 2018-05-09T00:00:00 | Vivint | Yes | Brandon ogletlee | Sonia Ballard | | Maryland | 20601-33( | 5/8/2018 | The customer was told by the Vivint rep that her equipment was due for an upgrade. She was given the impression that they were an authorized dealer for ADT. | Needing an upgrade | l/m - 10:02am, BZ | l/m - 10:02am, BZ | l/m - 10:02am, BZ |
| 16198 | 2018-05-11T00:00:00 | Vivint | No | DAVID PRINCE | SANDY LUCIANO | | New Jersey | 08361 | 5/11/2018 | Approached the customer saying they're ADT. They informed the customer that the system has to be upgraded b/c they're no longer doing analong. Once that happens the price is going to increase and he could give him a deal | Agent for ADT | She did not speak to the rep at the door. Her husband stood outside with the rep and spoke to him for 20 minutes. Her daughter came home, asked for information and realized he was not an affiliate. She took pictures and called ADT. I gave Ms. Luciano my contact info and she will have her husband call me. - 1:55pm, BZ | She did not speak to the rep at the door. Her husband stood outside with the rep and spoke to him for 20 minutes. Her daughter came home, asked for information and realized he was not an affiliate. She took pictures and called ADT. I gave Ms. Luciano my contact info and she will have her husband call me. - 1:55pm, BZ | She did not speak to the rep at the door. Her husband stood outside with the rep and spoke to him for 20 minutes. Her daughter came home, asked for information and realized he was not an affiliate. She took pictures and called ADT. I gave Ms. Luciano my contact info and she will have her husband call me. - 1:55pm, BZ |
| 16202 | 2018-05-12T00:00:00 | Vivint | Yes | Blake Janson | Mary Ann Derfler | | Illinois | 622223 | 5/10/2018 | customer advised someone rang her door bell and she advised that he said he was with ADT, he said he was coming in the home to change the batteries. She advised he was from another company. she stated that she advised her daughter what happen and her daughter told her to call ADT. It was Vivint.smart home, came to her home as ADT, she stated that they installed all this equipment. customer stated that she signed a contract on a blank piece of paper.. Blake Janson was the tech 801-376-2652. email address listed byujanson@yahoo.com on form as Salesman. They took out your ADT equipment and replcaed it with Vivint the sales man advised that he was with ADT. | Affiliated company of ADT | Spoke to Ms. Derfler. She was eating breakfast and I asked I call her back after breakfast. - 9:38am, BZ<br>The rang the bell. Nice young man. He says he was there to check on the batteries on your alarm system. He said they were ther about your security system and she said What batteries and he said the battery for the motion detector wasn't working. She thought they were with ADT. There were a couple times she said I thought this was ADT? He said, "They do the monitoring for us." This was about 4pm in the afternoon. She should have never let them in the house. She thinks they look at the ADT sign in her yard and she will tell you that even though her daughter told her to keep it. She thought, Oh my gosh and put a new doorbell with a camera. She could see out. The salesperson...she thought she was dealing with ADT and she would never let anyone in the house and actually she does not need a camera and she looks out the window and she had a sign with no soliciting and it got raggedly looking. Nevertheless, he came in at 4pm, and by that time of the day, she gets tired. She feels scammed and considers herself a very intelligent woman. Her son would be very upset. After the brother and son-in-law called and he apologized and if she has to go through this again. They took all of her equipment away. They have this motion detector, etc. She has to look ath this paper with directions, etc. She still does not know it and the alarm goes off. A voice came on and said is everything OK? and she said, Yes and he said this was a false alarm.<br>They were ther from 4-8pm. SHe was exhausted. She did not get to eat dinner, etc.Two young guys ther and putting up this and that. She gave them cokes that they were missing their dinner.<br>She should have known. Went to work on her 40th birthday and this young man was a very likable person and she feels like a fool and her kids, she tells them and they think.<br>He wrote down her bill, 54.05. He said it would be same as the ADT bill. He said ont he phone too when she called later. He said it will be the swame. 36 USD.<br>He has a number 18003712652. Panel, black translator, battery checkup. tamper-proof, doorbell camera. He glossed over the extra. Please call with any questions or concerns.<br>She is putting in her 3 day ROR. - 10:04am, BZ | Spoke to Ms. Derfler. She was eating breakfast and I asked I call her back after breakfast. - 9:38am, BZ<br>The rang the bell. Nice young man. He says he was there to check on the batteries on your alarm system. He said they were ther about your security system and she said What batteries and he said the battery for the motion detector wasn't working. She thought they were with ADT. There were a couple times she said I thought this was ADT? He said, "They do the monitoring for us." This was about 4pm in the afternoon. She should have never let them in the house. She thinks they look at the ADT sign in her yard and she will tell you that even though her daughter told her to keep it. She thought, Oh my gosh and put a new doorbell with a camera. She could see out. The salesperson...she thought she was dealing with ADT and she would never let anyone in the house and actually she does not need a camera and she looks out the window and she had a sign with no soliciting and it got raggedly looking. Nevertheless, he came in at 4pm, and by that time of the day, she gets tired. She feels scammed and considers herself a very intelligent woman. Her son would be very upset. After the brother and son-in-law called and he apologized and if she has to go through this again. They took all of her equipment away. They have this motion detector, etc. She has to look ath this paper with directions, etc. She still does not know it and the alarm goes off. A voice came on and said is everything OK? and she said, Yes and he said this was a false alarm.<br>They were ther from 4-8pm. SHe was exhausted. She did not get to eat dinner, etc.Two young guys ther and putting up this and that. She gave them cokes that they were missing their dinner.<br>She should have known. Went to work on her 40th birthday and this young man was a very likable person and she feels like a fool and her kids, she tells them and they think.<br>He wrote down her bill, 54.05. He said it would be same as the ADT bill. He said ont he phone too when she called later. He said it will be the swame. 36 USD.<br>He has a number 18003712652. Panel, black translator, battery checkup. tamper-proof, doorbell camera. He glossed over the extra. Please call with any questions or concerns.<br>She is putting in her 3 day ROR. - 10:04am, BZ | Spoke to Ms. Derfler. She was eating breakfast and I asked I call her back after breakfast. - 9:38am, BZ<br>The rang the bell. Nice young man. He says he was there to check on the batteries on your alarm system. He said they were ther about your security system and she said What batteries and he said the battery for the motion detector wasn't working. She thought they were with ADT. There were a couple times she said I thought this was ADT? He said, "They do the monitoring for us." This was about 4pm in the afternoon. She should have never let them in the house. She thinks they look at the ADT sign in her yard and she will tell you that even though her daughter told her to keep it. She thought, Oh my gosh and put a new doorbell with a camera. She could see out. The salesperson...she thought she was dealing with ADT and she would never let anyone in the house and actually she does not need a camera and she looks out the window and she had a sign with no soliciting and it got raggedly looking. Nevertheless, he came in at 4pm, and by that time of the day, she gets tired. She feels scammed and considers herself a very intelligent woman. Her son would be very upset. After the brother and son-in-law called and he apologized and if she has to go through this again. They took all of her equipment away. They have this motion detector, etc. She has to look ath this paper with directions, etc. She still does not know it and the alarm goes off. A voice came on and said is everything OK? and she said, Yes and he said this was a false alarm.<br>They were ther from 4-8pm. SHe was exhausted. She did not get to eat dinner, etc.Two young guys ther and putting up this and that. She gave them cokes that they were missing their dinner.<br>She should have known. Went to work on her 40th birthday and this young man was a very likable person and she feels like a fool and her kids, she tells them and they think.<br>He wrote down her bill, 54.05. He said it would be same as the ADT bill. He said ont he phone too when she called later. He said it will be the swame. 36 USD.<br>He has a number 18003712652. Panel, black translator, battery checkup. tamper-proof, doorbell camera. He glossed over the extra. Please call with any questions or concerns.<br>She is putting in her 3 day ROR. - 10:04am, BZ |
| 16206 | 2018-05-14T00:00:00 | Vivint | Yes | Ian Neal | Nancy Smith | | Maryland | 20785497 | 5/11/2018 | **AM**Spoke with Nancy who called to advise that Ian with Vivant came to home advising that they were upgrading ADT equipment and proceeded to uninstall ADT equipment and install Vivint equipment. customer advised that she wants ADT equip back. Submitted deceptive sales report and advised customer of 3 day right to cancel Vivint contract. Advised customer of eligibility of system upgrade if Vivant account can be canceled within the 3 day right | Agent for ADT | Her husband was there. He was cutting grass and he said he wanted to talk to his wife about updating the system and they came in and he did not hear what they were talking about later. Does not remember what he said and he said he was working for ADT and they can upgrade their alarm system. THen he started to talk eo the sister, wife, and Brother in law. He said he was there to just upgrade the alarm system and she accepted it because it was just a camera. He put a new panel box in there. She is not sure if she signed anything. Her sister was there with him. SHe did not remember signing anything. She has one. She sent the cancellation Saturday. She did not realize he was not with ADT. They told her he was not with ADT. She was still not sure when she spoke to me today. - 2:59pm, BZ | Her husband was there. He was cutting grass and he said he wanted to talk to his wife about updating the system and they came in and he did not hear what they were talking about later. Does not remember what he said and he said he was working for ADT and they can upgrade their alarm system. THen he started to talk eo the sister, wife, and Brother in law. He said he was there to just upgrade the alarm system and she accepted it because it was just a camera. He put a new panel box in there. She is not sure if she signed anything. Her sister was there with him. SHe did not remember signing anything. She has one. She sent the cancellation Saturday. She did not realize he was not with ADT. They told her he was not with ADT. She was still not sure when she spoke to me today. - 2:59pm, BZ | Her husband was there. He was cutting grass and he said he wanted to talk to his wife about updating the system and they came in and he did not hear what they were talking about later. Does not remember what he said and he said he was working for ADT and they can upgrade their alarm system. THen he started to talk eo the sister, wife, and Brother in law. He said he was there to just upgrade the alarm system and she accepted it because it was just a camera. He put a new panel box in there. She is not sure if she signed anything. Her sister was there with him. SHe did not remember signing anything. She has one. She sent the cancellation Saturday. She did not realize he was not with ADT. They told her he was not with ADT. She was still not sure when she spoke to me today. - 2:59pm, BZ |
| 16249 | 2018-05-18T00:00:00 | Vivint | Yes | Harold Clark | Isabel Souza | | Utah | 84107 | 5/14/2018 | Customer had rep come to door and advised he was with vivint, the same company protection 1 gets their equiptment from and offered to upgrade system. She declined at the time and called protection 1 to upgrade. That night the rep came back and forced into the home and installed free equipment for customer. The next day she found out she has a loan though a bank for her equipment and what had actually happened. She called her sales rep, called customer service, and anyone else with vivint to cancel. Emails were sent and verbally she canceled but they are saying it was never received. Now they are refusing to take her calls or even send a contract to her. | Affiliated company of ADT | | | |
| 16257 | 2018-05-18T00:00:00 | Vivint | Yes | | marcia layunt | | Connecticut | 06340 | 5/18/2018 | technition arrived at 7pm to install equipment, touch screen keypad with no ADT logo. customer signed contract on ipad, was left no paperwork and charged $1600 for equipment and install and $81/mo for service. Was told ADT will monitor service for them and left 1-855-881-3389 number as ADT customer service phone number. Advised customer to contact local PD and make a report, Also advised to contact CC company and advise of fraud. | Affiliated company of ADT | l/m - 2:49pm, BZ | l/m - 2:49pm, BZ | l/m - 2:49pm, BZ |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16260 | 2018-05-19T00:00:00 | Vivint | No | | FREEDA MONJARAS | [redacted] | Ohio | 73119 | 5/19/2018 | MAN WALKING CLAIMED HE WAS WITH VIVINT AND THAT HIS COMPANY WAS TAKING OVER ADT SYSTEMS - ASKED IF HE COULD TEST THE CUSTOMER'S SYSTEM - SHE DECLINED ASKED HIM TO LEAVE - SIGNED NO PAPERWORK | Taking over alarm company | | | |
| 16269 | 2018-05-22T00:00:00 | vivint | Yes | | april hathcock | [redacted] | Oklahoma | 73135 | 5/21/2018 | customer said sales rep advised her he was with ADT and advised of upgrade. they kept same ADT door/window contacts and added 2 of their own. | Agent for ADT | She was inside and her son answered the door. She was in the other rom and is having knee surgery and she has a hard time getting around. Her son said it was someone from a security company. He introduced himself as Sam Greer. He said that he would be replacing the equipment and said he was a representative for ADT and worked with ADT. He talked about the equipment they would be installing. She let him in. He talked about the different types of equipment that he had. He said he was a representative of ADT several times. He went back to where her equipment was and he walked through the house. The base is where the phone line comes in and he went in there. He said he would not need to put the base there now and talked about the satellite. It is wireless system. He was wearing a black shirt with yellow lettering. It identified him as a vivint.com. Polo shirt. He called his technician and the tech said he would be there in 10-20 minutes. He did nto tell her the contract and she was looking at the contract and he put it in her husband's name and did not date the cancellation. he had her husband sign everything and had her husband sign something else later. She had to hunt for her husband's card. They had to use hers. The sales rep wanted his card. He tried to withdraw money at that time. They used Ron's personal account. He was gone before the installer came. Came with a white box and put on new satallite lock and deadbolt and has a keypad. Put sensors on two back bedroom windows. SHe was thinking about what he said and he took the ADT sign and put the Vivint sign in. The install only took 25-30 minutes. He used the sensors they already had. She saw his id and he had it on the lanyard. This morning she got 2 phone calls on house and cellphone about signal. She told them that they were going to discontinue service and she said her contract does not expire until February and pretty much they said they were cheaper than ADT. She was paying 60 and his went down to 54. He had an orange booklet. Notice of cancellation. He notified therm of their notice of cancellation. She also told him she did not think her contract with ADT was up because a couple years ago they installed new equipment and it was Feb 2016. He said that he thought the | She was inside and her son answered the door. She was in the other rom and is having knee surgery and she has a hard time getting around. Her son said it was someone from a security company. He introduced himself as Sam Greer. He said that he would be replacing the equipment and said he was a representative for ADT and worked with ADT. He talked about the equipment they would be installing. She let him in. He talked about the different types of equipment that he had. He said he was a representative of ADT several times. He went back to where her equipment was and he walked through the house. The base is where the phone line comes in and he went in there. He said he would not need to put the base there now and talked about the satellite. It is wireless system. He was wearing a black shirt with yellow lettering. It identified him as a vivint.com. Polo shirt. He called his technician and the tech said he would be there in 10-20 minutes. He did nto tell her the contract and she was looking at the contract and he put it in her husband's name and did not date the cancellation. he had her husband sign everything and had her husband sign something else later. She had to hunt for her husband's card. They had to use hers. The sales rep wanted his card. He tried to withdraw money at that time. They used Ron's personal account. He was gone before the installer came. Came with a white box and put on new satallite lock and deadbolt and has a keypad. Put sensors on two back bedroom windows. SHe was thinking about what he said and he took the ADT sign and put the Vivint sign in. The install only took 25-30 minutes. He used the sensors they already had. She saw his id and he had it on the lanyard. This morning she got 2 phone calls on house and cellphone about signal. She told them that they were going to discontinue service and she said her contract does not expire until February and pretty much they said they were cheaper than ADT. She was paying 60 and his went down to 54. He had an orange booklet. Notice of cancellation. He notified therm of their notice of cancellation. She also told him she did not think her contract with ADT was up because a couple years ago they installed new equipment and it was Feb 2016. He said that he thought the contract was already up and since they were there for 5 years, it should be up. They actually brought the equipment in. 844-737-6900. Finance company, Citizen's One Loan information. she was not aware she was signing up for a loan. Survey Copy in her email. A-11-31373, Service number, S-6234027. He wrote on back of pamphlet. Sam Greer 801-369-1364. ADT is coming to install. I do not see a work order. I told her to send cancellation and then contact ADT again to get reinstalled. SHE IS WILLING TO DO A DEPOSITION. - 12:14pm, BZ | She was inside and her son answered the door. She was in the other rom and is having knee surgery and she has a hard time getting around. Her son said it was someone from a security company. He introduced himself as Sam Greer. He said that he would be replacing the equipment and said he was a representative for ADT and worked with ADT. He talked about the equipment they would be installing. She let him in. He talked about the different types of equipment that he had. He said he was a representative of ADT several times. He went back to where her equipment was and he walked through the house. The base is where the phone line comes in and he went in there. He said he would not need to put the base there now and talked about the satellite. It is wireless system. He was wearing a black shirt with yellow lettering. It identified him as a vivint.com. Polo shirt. He called his technician and the tech said he would be there in 10-20 minutes. He did nto tell her the contract and she was looking at the contract and he put it in her husband's name and did not date the cancellation. he had her husband sign everything and had her husband sign something else later. She had to hunt for her husband's card. They had to use hers. The sales rep wanted his card. He tried to withdraw money at that time. They used Ron's personal account. He was gone before the installer came. Came with a white box and put on new satallite lock and deadbolt and has a keypad. Put sensors on two back bedroom windows. SHe was thinking about what he said and he took the ADT sign and put the Vivint sign in. The install only took 25-30 minutes. He used the sensors they already had. She saw his id and he had it on the lanyard. This morning she got 2 phone calls on house and cellphone about signal. She told them that they were going to discontinue service and she said her contract does not expire until February and pretty much they said they were cheaper than ADT. She was paying 60 and his went down to 54. He had an orange booklet. Notice of cancellation. He notified therm of their notice of cancellation. She also told him she did not think her contract with ADT was up because a couple years ago they installed new equipment and it was Feb 2016. He said that he thought the contract was already up and since they were there for 5 years, it should be up. |
| 16273 | 2018-05-22T00:00:00 | Vivint | No | Zac | Pamela Gill | [redacted] | Massachusetts | 02302 | 5/22/2018 | customer had a door to door rep come to door. He at some point said he was with adt and protection 1 which made the customer think that we were all merging. He stated that her system was outdated and he needed to upgrade her by signing the tablet and this would reduce the monthly to 39.99 per month with their contract. customer questioned him about doing a signature on a tablet and did not want to do this. Pamela said after I confirmed that he is not part of us and that we have no connection to vivant that she had asked him to get out. Advised that she needed to contact the bbb as this is not ok. The reps name was Zac and he left his card for her. | Is with ADT | l/m - 10:32am, BZ | l/m - 10:32am, BZ | l/m - 10:32am, BZ |
| 16291 | 2018-05-23T00:00:00 | Vivint | Yes | Bryan | Joyce Breene | [redacted] | Texas | 78230 | 5/23/2018 | replaced ADT equipment with theirs ...gave her a medical bracelet for her to wear | Insufficient information | He rang the bell. She thought he was representing ADT and didn't think about it. He was nice. He had been 8 years in the army. He came in and they talked a good bit and she thought they were going to upgrade the ADT equipment. They came back again last night adn said they did nto say they were ADT. She can't remember what was said, but they misrepresented themselves and she did feel this young man misrepresented himself and he clearly did not think so. She does not want trouble. She is unsure what was said. I am marking as "Insufficient Information." - 12:42pm, BZ | He rang the bell. She thought he was representing ADT and didn't think about it. He was nice. He had been 8 years in the army. He came in and they talked a good bit and she thought they were going to upgrade the ADT equipment. They came back again last night adn said they did nto say they were ADT. She can't remember what was said, but they misrepresented themselves and she did feel this young man misrepresented himself and he clearly did not think so. She does not want trouble. She is unsure what was said. I am marking as "Insufficient Information." - 12:42pm, BZ | He rang the bell. She thought he was representing ADT and didn't think about it. He was nice. He had been 8 years in the army. He came in and they talked a good bit and she thought they were going to upgrade the ADT equipment. They came back again last night adn said they did nto say they were ADT. She can't remember what was said, but they misrepresented themselves and she did feel this young man misrepresented himself and he clearly did not think so. She does not want trouble. She is unsure what was said. I am marking as "Insufficient Information." - 12:42pm, BZ |
| 16297 | 2018-05-24T00:00:00 | Vivint | Yes | Brandon Ogtee | PROCTOR, ELIZABETH | [redacted] | Maryland | 20616 | 5/14/2018 | Vivint rep came to door said ADT is out of buiness, removed the keypad. Said ADt sold contract to their company. Rep said they will contact ADT to do the cancellation in behalf of the customer. | ADT was purchased | Brandon said his name was Brandon Ogletree and showed her the badge. Vivint. picture was on there. He said that he was going to aDT customers because Vivint had bought them out and they were transferrring ADT's equipment with theirs. SHe asked if they notified her and he said they may not have been able to contact you. He said ADT is no longer in the area and we bought them out and they were long time customer and has cameras and doorbells and shows a picture of them and you have a buttont o push for speaker to see who is out there. He said he needed the code. He said he has 3 other people to contact 3 other people down the streets and he starts removing the system and she said it is her parents system and he needs to wait for her mom comes and he said, OK and had already taken down our system and put it down on the floor and he said it is showing the cam is working and shows they have 3 monitors and it says she has the front door, back door, etc. and she does not have anything on the windows. Push comes to shove and he looked around and said they have some for the front windows and we are going to put 2 on the ones closer to the ground until after her mom came. She gives him her cell and email address and said everything will be sent to her email. He explained to her mom how the system works and he went down to the two houses and he came back and tried to get her dad's S number and he said b/c with those gadgets and electronic stuff, he said lets get this started before your wife gets home and scribbled on a piece of paper. She has not received anything. Two days later she started getting footage on her cellphone and it shows on the front door that other people's homes were showing up on her phone. She thought this was supposed to be for emergency and why is this stuff on her phone. By Saturday it fille dup her phone and it said she did not have enough storage. By Saturday it showing up this activity in their yards and etc. She said something is wrong. Brandon said they can call them if they have any problems and called him on Sat and he said he was in the backdoor and then he said once they were trying to give him details on what was going on and he said he is in the phone and asked her to text and she asked him to text. He had no | Brandon said his name was Brandon Ogletree and showed her the badge. Vivint. picture was on there. He said that he was going to aDT customers because Vivint had bought them out and they were transferrring ADT's equipment with theirs. SHe asked if they notified her and he said they may not have been able to contact you. He said ADT is no longer in the area and we bought them out and they were long time customer and has cameras and doorbells and shows a picture of them and you have a buttont o push for speaker to see who is out there. He said he needed the code. He said he has 3 other people to contact 3 other people down the streets and he starts removing the system and she said it is her parents system and he needs to wait for her mom comes and he said, OK and had already taken down our system and put it down on the floor and he said it is showing the cam is working and shows they have 3 monitors and it says she has the front door, back door, etc. and she does not have anything on the windows. Push comes to shove and he looked around and said they have some for the front windows and we are going to put 2 on the ones closer to the ground until after her mom came. She gives him her cell and email address and said everything will be sent to her email. He explained to her mom how the system works and he went down to the two houses and he came back and tried to get her dad's S number and he said b/c with those gadgets and electronic stuff, he said lets get this started before your wife gets home and scribbled on a piece of paper. She has not received anything. Two days later she started getting footage on her cellphone and it shows on the front door that other people's homes were showing up on her phone. She thought this was supposed to be for emergency and why is this stuff on her phone. By Saturday it fille dup her phone and it said she did not have enough storage. By Saturday it showing up this activity in their yards and etc. She said something is wrong. Brandon said they can call them if they have any problems and called him on Sat and he said he was in the backdoor and then he said once they were trying to give him details on what was going on and he said he is in the phone and asked her to text and she asked him to text. He had no music, etc. He said OK. SHe sent a text and she asked if he received the text, he said on Mon morning a tech would fix it. He said he doesnt think it should be doing that. The other day they got a newspaper and it says Vivint.SmartHome Security and matched the number with th ejunk mail and it as a different number and inside the brochure and said what is going on and she needs to find her and never got to talk with ADT until today. She called Vivint and told him what was happening. She asked from that time on he said he would use her phone for emergency calls only. He asked for her address. This phone call. Dale Proctor, daughter. She spoke to the rep. SHE IS WILLING TO DO A | Brandon said his name was Brandon Ogletree and showed her the badge. Vivint. picture was on there. He said that he was going to aDT customers because Vivint had bought them out and they were transferrring ADT's equipment with theirs. SHe asked if they notified her and he said they may not have been able to contact you. He said ADT is no longer in the area and we bought them out and they were long time customer and has cameras and doorbells and shows a picture of them and you have a buttont o push for speaker to see who is out there. He said he needed the code. He said he has 3 other people to contact 3 other people down the streets and he starts removing the system and she said it is her parents system and he needs to wait for her mom comes and he said, OK and had already taken down our system and put it down on the floor and he said it is showing the cam is working and shows they have 3 monitors and it says she has the front door, back door, etc. and she does not have anything on the windows. Push comes to shove and he looked around and said they have some for the front windows and we are going to put 2 on the ones closer to the ground until after her mom came. She gives him her cell and email address and said everything will be sent to her email. He explained to her mom how the system works and he went down to the two houses and he came back and tried to get her dad's S number and he said b/c with those gadgets and electronic stuff, he said lets get this started before your wife gets home and scribbled on a piece of paper. She has not received anything. Two days later she started getting footage on her cellphone and it shows on the front door that other people's homes were showing up on her phone. She thought this was supposed to be for emergency and why is this stuff on her phone. By Saturday it fille dup her phone and it said she did not have enough storage. By Saturday it showing up this activity in their yards and etc. She said something is wrong. Brandon said they can call them if they have any problems and called him on Sat and he said he was in the backdoor and then he said once they were trying to give him details on what was going on and he said he is in the phone and asked her to text and she asked him to text. He had no music, etc. He said OK. SHe sent a text and she asked if he received |
| 16305 | 2018-05-24T00:00:00 | Vivint | No | | Alice Cosgrove | [redacted] | Ohio | 44314 | 5/24/2018 | Stated that man called her from her driveway and said that he either was or is currently a subcontractor of ADT and that they are giving free upgrades to customers that have been with us at least 10 years. Phone number was linked to Vivant's Facebook page: https://www.facebook.com/VivintAlarms/ | Affiliated company of ADT | | | |
| 16308 | 2018-05-25T00:00:00 | Vivint | Yes | | AMY PORTER | [redacted] | Missouri | 63034 | 5/18/2018 | VIVINT REP CAME IN POWERED DOWN SYSTEM AND TOLD CUSTOMER WATCH ADT IS NOT GOING TO CALL. ALSO TOLD CUSTOMER IF ADT CALLS I WILL GIVE YOU $100. OF COURSE WE DID NOT CALL AND CUSTOMER SWITCHED OVER. CUSTOMER IS WILLING TO TALK TO SOMEONE FROM LEGAL | Other | | | |
| 16315 | 2018-05-25T00:00:00 | Vivint | Yes | Duncan Chase or Chas | Carrington Smith | [redacted] | Maryland | 20744 | 5/25/2018 | Was approached this evening stating they were with Vivint and they were working with ADT to upgrade their system to a newer panel. Customer said no thank and didn't proceed further | Affiliated company of ADT | | | |
| 16319 | 2018-05-25T00:00:00 | Vivint | No | n/a | kelsie karwoski | [redacted] | Missouri | 64134 | 5/25/2018 | door to door, checking on battery 1:15pm, wearing grey shirt had logo on it , possibly vivid security,, asking if battery working and out source with adt going home to home chck ppl calling saying batteries arent working. name badge .. walking male | Affiliated company of ADT | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16322 | 2018-05-26T00:00:00 | Vivint | Yes | brian | Antonio Griego | [redacted] | Texas | 78114 | 5/2/2018 | didnt say exaclty who he was with after the cx told asked him if he was with adt and gave him a great deal now is in contract and is very upset. | Insufficient information | | | |
| 16326 | 2018-05-26T00:00:00 | Vivint | No | | Diana Yandell | [redacted] | Utah | 84093 | 5/26/2018 | vivint door knocker asked the cust to come in and talk about upgrading her adt equip. cust declined | Insufficient information | | | |
| 16338 | 2018-05-29T00:00:00 | Vivint | Yes | UNKNOWN | CLARA WILLIAMS | [redacted] | Georgia | 30901 | 5/8/2018 | Customer said she was getting items ready to leave for a graduation when the sales rep with Vivint came to her door. They advised her that we (Protection 1) had gone out of business. She was extremely happy with us and if she had time, she would have called us first. Customer is elderly and on her birthday June 10th she will be 86. | Going out of business | | | |
| 16342 | 2018-05-29T00:00:00 | Vivint | No | Bryan | Heidi Burnett | [redacted] | Texas | 78230 | 5/29/2018 | Customer allowed Bryan in the house because he posed as ADT iniatially and advised that the contract had ended with ADT wanted to make updates to current alarm, then later explained he was with company "Vivint" services alarms in the area. He asked for the last 4 of their SSN, and DOB. Customer was given a carbon copy of the estimate that was provided. | Affiliated company of ADT | l/m - 1:48pm, BZ | l/m - 1:48pm, BZ | l/m - 1:48pm, BZ |
| 16344 | 2018-05-29T00:00:00 | Vivint | Yes | | GERTUDIS GUERRA | [redacted] | Georgia | 31533 | 5/6/2018 | VIVINT SALES REP CAME TO CUSTOMER'S DOOR TELLING THE CUSTOMER THEY WERE THERE TO UPGRADE THE SYSTEM. | Needing an upgrade | | | |
| 16362 | 2018-05-30T00:00:00 | Vivint | Yes | travis Plath | Edna Eckenrode | [redacted] | Ohio | 44221 | 5/23/2018 | customer was approached by door to door sales rep. what the customer can remember is that she was told by vivint sales rep we were out of business and he was there to take over. | Taking over alarm company | Let the phone ring for over a minute. No VM could be left. - 2:29pm, BZ | Let the phone ring for over a minute. No VM could be left. - 2:29pm, BZ | Let the phone ring for over a minute. No VM could be left. - 2:29pm, BZ |
| 16374 | 2018-05-31T00:00:00 | Vivint | Yes | Ian Ncil | Nora Thornhill | [redacted] | Maryland | 20748 | 5/28/2018 | On 5/28/2018 a guy from Vivint came to her door and told her that he was with ADT and that they were the #1 home security company and that since her system is so old they would replace it for them. He told the cusotmer that Vivant was affiliated with ADT. A few hours an install tech came out and installed their system. | Agent for ADT | They said ADT was upgrading and she didn't sign and they put a new control panel. They put a religious picture up. 3014429890, Marie Thornhill. The house is destroyed. They drilled into the brick. They came up through a plug in the back room. THey had to come into the backroom and drill through a closet. They had to bring it through the closet. It was a mess. The guy left from ADT. He could not replace it. They mess his wiring up. When he first came in, she was in the room and came out to their hallway and he was there. Her granddaughter allowed him in and she let him in. He asked to go to the bathroom and went upstairs. He was 19 years old. They came on Memorial Day. He said he was with ADT and came to replace her system because it is so old. That is why she continued talking to him and he said they are using the same wiring and just replacing what she had. She said are you sure they are with ADT and are under the same umbrella as ADT and have made so many sales that they have surpassed ADT. He said something about, he was telling her everything she wanted to hear. He said there were three people under the umbrella and 3 companies and eventually they were going to take over everything. He said he was out to replace her system. When installation came she had so many questions and estimated the whole time through. She called the manager and the price he quoted was 10 dollars more going through Citizen's which is the bank for paying for the equipment and 49.99 going to Vivint. She would write one check and he said they couldn't believe they were paying 90 USD a month and said he could do better than that. When the girl came, he had left to go to someone else's house. Two other people had the systems first. The guy across the street and he said he had to have her mother's SS and asked why and he gave her the story about someone else's house and put a system in and the guy came home because he did not authorize them and that they require a SS before they put the system in. He came in at 1pm. He came on Monday. Female technician. There was another group for the guy across the street. He called her when they were done and he explained to her mother. | They said ADT was upgrading and she didn't sign and they put a new control panel. They put a religious picture up. 3014429890, Marie Thornhill. The house is destroyed. They drilled into the brick. They came up through a plug in the back room. THey had to come into the backroom and drill through a closet. They had to bring it through the closet. It was a mess. The guy left from ADT. He could not replace it. They mess his wiring up. When he first came in, she was in the room and came out to their hallway and he was there. Her granddaughter allowed him in and she let him in. He asked to go to the bathroom and went upstairs. He was 19 years old. They came on Memorial Day. He said he was with ADT and came to replace her system because it is so old. That is why she continued talking to him and he said they are using the same wiring and just replacing what she had. She said are you sure they are with ADT and are under the same umbrella as ADT and have made so many sales that they have surpassed ADT. He said something about, he was telling her everything she wanted to hear. He said there were three people under the umbrella and 3 companies and eventually they were going to take over everything. He said he was out to replace her system. When installation came she had so many questions and estimated the whole time through. She called the manager and the price he quoted was 10 dollars more going through Citizen's which is the bank for paying for the equipment and 49.99 going to Vivint. She would write one check and he said they couldn't believe they were paying 90 USD a month and said he could do better than that. When the girl came, he had left to go to someone else's house. Two other people had the systems first. The guy across the street and he said he had to have her mother's SS and asked why and he gave her the story about someone else's house and put a system in and the guy came home because he did not authorize them and that they require a SS before they put the system in. He came in at 1pm. He came on Monday. Female technician. There was another group for the guy across the street. He called her when they were done and he explained to her mother. She said she could not come downstairs. After that, he called a lady ont he telephone. She said she does not want to do this, and he said he is trying to win a contest and wants to win the contest. He called his manager to let him know he got a sale. This was beforehand, Ian told her to listen to what he had to say and if you have any questions after when he was done. He did ask if Ian had offered him a gift and she said Yes and that was th first time she heard that. He said they are a part of ADT, but we are not ADT and under that umbrella. She told the girl she did not order a lot fo this. All three of them were there and he said "I know, I am sorry." He said that in front of the girl and | They said ADT was upgrading and she didn't sign and they put a new control panel. They put a religious picture up. 3014429890, Marie Thornhill. The house is destroyed. They drilled into the brick. They came up through a plug in the back room. THey had to come into the backroom and drill through a closet. They had to bring it through the closet. It was a mess. The guy left from ADT. He could not replace it. They mess his wiring up. When he first came in, she was in the room and came out to their hallway and he was there. Her granddaughter allowed him in and she let him in. He asked to go to the bathroom and went upstairs. He was 19 years old. They came on Memorial Day. He said he was with ADT and came to replace her system because it is so old. That is why she continued talking to him and he said they are using the same wiring and just replacing what she had. She said are you sure they are with ADT and are under the same umbrella as ADT and have made so many sales that they have surpassed ADT. He said something about, he was telling her everything she wanted to hear. He said there were three people under the umbrella and 3 companies and eventually they were going to take over everything. He said he was out to replace her system. When installation came she had so many questions and estimated the whole time through. She called the manager and the price he quoted was 10 dollars more going through Citizen's which is the bank for paying for the equipment and 49.99 going to Vivint. She would write one check and he said they couldn't believe they were paying 90 USD a month and said he could do better than that. When the girl came, he had left to go to someone else's house. Two other people had the systems first. The guy across the street and he said he had to have her mother's SS and asked why and he gave her the story about someone else's house and put a system in and the guy came home because he did not authorize them and that they require a SS before they put the system in. He came in at 1pm. He came on Monday. Female technician. There was another group for the guy across the street. He called her when they were done and he explained to her mother. She said she could not come downstairs. |
| 16375 | 2018-05-31T00:00:00 | Vivint | Yes | Brandon | Dena Botone | [redacted] | Kansas | 67213 | 4/12/2018 | Came to the door and said they were our monitoring company now and they came to update the system and came in and changed the keypad and the put in another sensor in the living room, and took our equipment out and left ours with her. Ms. Botone sent a copy of the email that Vivint sent her and I've attached a copy of the 2 page contract they sent her. | Affiliated company of ADT | They said they were a sub-contractor, or ADT goes through them or uses their system. They said that and they said they wanted to upgrade their system and he even knew when she got the system and she thought he had that information so she thought he was a part of us. Then as they were in the house and talking they started explaining the system and he would wait for stuff, He was training another guy. She sees Protection on Waterman (street) and she said, "ARe you the guys on Waterman,?" They said , "Yeah." They said the new upgraded stuff, doorbell camera, the 4G. THe billing, her understanding was that since we switched carriers or whatever, they were kind of sub-contractors, maybe and how when you get a new subcontractor, you gotta get new stuff and start over. They were upgrading because what she had was lower than a 4g. They had her sign things. She signed a tablet. THey were supposed to email copies and had to have them send her yesterday. She does not remember if they mentioned the NOC. They sat on the couch, and they spoke about the upgrades and spoke about the Walking Dead. They came in that evening, a girl came in and she installed a living room motion detector. There is the sensors we put in and they are still there and tied them into her system. The day before yesterday she got her car statement and called Vivint because they had her sign, "Please don't charge me anymore." They were supposed to send it in and she thought this was cancelling one sub for another sub-contractor. It was not an actual, he asked her to write it on the paper and sign it. No form letter. Vivint transferred all over the continent and she was done, she said she just cncelled and they asked her if she signed the letter of cancellation and asked for who the sales rep was and she said it was a month ago and aske P1 to see if they got the letter and she called P1 and that is when she found out all this stuff. That is when she was told Vivint is not with P1. She said she would write to AG and BBB and Emily said they would give her 700 some dollars to buy out our contract or cancel the contract. She wants to stay with P1. SHE DOES NOT WANT TO BE INVOLVED WITH ANY LEGAL ACTION. - 4:27pm, BZ | They said they were a sub-contractor, or ADT goes through them or uses their system. They said that and they said they wanted to upgrade their system and he even knew when she got the system and she thought he had that information so she thought he was a part of us. Then as they were in the house and talking they started explaining the system and he would wait for stuff, He was training another guy. She sees Protection on Waterman (street) and she said, "ARe you the guys on Waterman,?" They said , "Yeah." They said the new upgraded stuff, doorbell camera, the 4G. THe billing, her understanding was that since we switched carriers or whatever, they were kind of sub-contractors, maybe and how when you get a new subcontractor, you gotta get new stuff and start over. They were upgrading because what she had was lower than a 4g. They had her sign things. She signed a tablet. THey were supposed to email copies and had to have them send her yesterday. She does not remember if they mentioned the NOC. They sat on the couch, and they spoke about the upgrades and spoke about the Walking Dead. They came in that evening, a girl came in and she installed a living room motion detector. There is the sensors we put in and they are still there and tied them into her system. The day before yesterday she got her car statement and called Vivint because they had her sign, "Please don't charge me anymore." They were supposed to send it in and she thought this was cancelling one sub for another sub-contractor. It was not an actual, he asked her to write it on the paper and sign it. No form letter. Vivint transferred all over the continent and she was done, she said she just cncelled and they asked her if she signed the letter of cancellation and asked for who the sales rep was and she said it was a month ago and aske P1 to see if they got the letter and she called P1 and that is when she found out all this stuff. That is when she was told Vivint is not with P1. She said she would write to AG and BBB and Emily said they would give her 700 some dollars to buy out our contract or cancel the contract. She wants to stay with P1. SHE DOES NOT WANT TO BE INVOLVED WITH ANY LEGAL ACTION. - 4:27pm, BZ | They said they were a sub-contractor, or ADT goes through them or uses their system. They said that and they said they wanted to upgrade their system and he even knew when she got the system and she thought he had that information so she thought he was a part of us. Then as they were in the house and talking they started explaining the system and he would wait for stuff, He was training another guy. She sees Protection on Waterman (street) and she said, "ARe you the guys on Waterman,?" They said , "Yeah." They said the new upgraded stuff, doorbell camera, the 4G. THe billing, her understanding was that since we switched carriers or whatever, they were kind of sub-contractors, maybe and how when you get a new subcontractor, you gotta get new stuff and start over. They were upgrading because what she had was lower than a 4g. They had her sign things. She signed a tablet. THey were supposed to email copies and had to have them send her yesterday. She does not remember if they mentioned the NOC. They sat on the couch, and they spoke about the upgrades and spoke about the Walking Dead. They came in that evening, a girl came in and she installed a living room motion detector. There is the sensors we put in and they are still there and tied them into her system. The day before yesterday she got her car statement and called Vivint because they had her sign, "Please don't charge me anymore." They were supposed to send it in and she thought this was cancelling one sub for another sub-contractor. It was not an actual, he asked her to write it on the paper and sign it. No form letter. Vivint transferred all over the continent and she was done, she said she just cncelled and they asked her if she signed the letter of cancellation and asked for who the sales rep was and she said it was a month ago and aske P1 to see if they got the letter and she called P1 and that is when she found out all this stuff. That is when she was told Vivint is not with P1. She said she would write to AG and BBB and Emily said they would give her 700 some dollars to buy out our contract or cancel the contract. She wants to stay with P1. SHE DOES NOT WANT TO BE INVOLVED WITH ANY LEGAL ACTION. - 4:27pm, BZ |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16386 | 2018-06-01T00:00:00 | Vivint | Yes | Curtis | Mary Johnson | [redacted] | Maryland | 20747 | 5/31/2018 | The customer was approached and told that ADT had changed their name and that they needed to upgrade her system. They removed her ADT system and put in their own. The customer said she did sign somthing on a tablet . She has been unable to reach the salesman by phone said she woke up and saw the sign in her yard saying Vivint . She said this took place 3:30pm yesterday. | Affiliated company of ADT | She was outside, she was picking up some stuff from the yard. He spke to her and she came in and wanted to upgrade her ADT Security. He said ADT was doing it. He said something about updating the security to the yard. She asked him in when he said he was ADT. The chairs look very comfortable and started to tell her about the different things he could update and wanted to give her the life alert fobs. Started to look into her pad. He said they would be paying 40 something dollars for 60 weeks (months) and then it would go down to 29 dollars. She started thinking strange things when he said that. She thought strange for the price to go down. If it was ADT and it was not that expensive, she would go along with it. He put it on your phone. She could go on the phone and open the door. She and her husband did sign something. There was a call and they were talking to her husband. He said he wanted him to answer the questions and he talked to the lady and that Curtis had his badge on. Curtis didn't say anything during this time. He was finished. She did let him use her debit card to take 47 dollars. That was the price it would be for the month. H ewas in there for a while and waiting for Brandon to come in. He was checking all the batteries in the windows, etc. He put up a smoke detector in the hall. Curtis was getting ready to leave. He showed upand told her they would have to take the old security thing down. She went in the box over there and pulled the old security system in a bag. He didn't talk to her. But he did show her to use the system. He said it was not much to it. Two remotes would work for his system. He gave her email from her phone. She didn't get an email. They didn't leave a contract, but they got a book says Welcome to Smarter living. She went outside and saw Vivint. She thought he said he was with ADT. She came back in and said she thought they were ADT. She said she wants it out of here. She told Curtis when he talked to him and she said he had no permission and she wants it out of there. He said it is better and smarter for you and you need this. She said Oh No I don't need it. He was on the job. She tried to cancel with Vivint. SHE IS WILLING TO DO A DEPO OR AFFIDAVIT. - 5:08pm, BZ | She was outside, she was picking up some stuff from the yard. He spke to her and she came in and wanted to upgrade her ADT Security. He said ADT was doing it. He said something about updating the security to the yard. She asked him in when he said he was ADT. The chairs look very comfortable and started to tell her about the different things he could update and wanted to give her the life alert fobs. Started to look into her pad. He said they would be paying 40 something dollars for 60 weeks (months) and then it would go down to 29 dollars. She started thinking strange things when he said that. She thought strange for the price to go down. If it was ADT and it was not that expensive, she would go along with it. He put it on your phone. She could go on the phone and open the door. She and her husband did sign something. There was a call and they were talking to her husband. He said he wanted him to answer the questions and he talked to the lady and that Curtis had his badge on. Curtis didn't say anything during this time. He was finished. She did let him use her debit card to take 47 dollars. That was the price it would be for the month. H ewas in there for a while and waiting for Brandon to come in. He was checking all the batteries in the windows, etc. He put up a smoke detector in the hall. Curtis was getting ready to leave. He showed upand told her they would have to take the old security thing down. She went in the box over there and pulled the old security system in a bag. He didn't talk to her. But he did show her to use the system. He said it was not much to it. Two remotes would work for his system. He gave her email from her phone. She didn't get an email. They didn't leave a contract, but they got a book says Welcome to Smarter living. She went outside and saw Vivint. She thought he said he was with ADT. She came back in and said she thought they were ADT. She said she wants it out of here. She told Curtis when he talked to him and she said he had no permission and she wants it out of there. He said it is better and smarter for you and you need this. She said Oh No I don't need it. He was on the job. She tried to cancel with Vivint. SHE IS WILLING TO DO A DEPO OR AFFIDAVIT. - 5:08pm, BZ | She was outside, she was picking up some stuff from the yard. He spke to her and she came in and wanted to upgrade her ADT Security. He said ADT was doing it. He said something about updating the security to the yard. She asked him in when he said he was ADT. The chairs look very comfortable and started to tell her about the different things he could update and wanted to give her the life alert fobs. Started to look into her pad. He said they would be paying 40 something dollars for 60 weeks (months) and then it would go down to 29 dollars. She started thinking strange things when he said that. She thought strange for the price to go down. If it was ADT and it was not that expensive, she would go along with it. He put it on your phone. She could go on the phone and open the door. She and her husband did sign something. There was a call and they were talking to her husband. He said he wanted him to answer the questions and he talked to the lady and that Curtis had his badge on. Curtis didn't say anything during this time. He was finished. She did let him use her debit card to take 47 dollars. That was the price it would be for the month. H ewas in there for a while and waiting for Brandon to come in. He was checking all the batteries in the windows, etc. He put up a smoke detector in the hall. Curtis was getting ready to leave. He showed upand told her they would have to take the old security thing down. She went in the box over there and pulled the old security system in a bag. He didn't talk to her. But he did show her to use the system. He said it was not much to it. Two remotes would work for his system. He gave her email from her phone. She didn't get an email. They didn't leave a contract, but they got a book says Welcome to Smarter living. She went outside and saw Vivint. She thought he said he was with ADT. She came back in and said she thought they were ADT. She said she wants it out of here. She told Curtis when he talked to him and she said he had no permission and she wants it out of there. He said it is better and smarter for you and you need this. She said Oh No I don't need it. He was on the job. She tried to cancel with Vivint. SHE IS WILLING TO DO A DEPO OR AFFIDAVIT. - 5:08pm, BZ |
| 16393 | 2018-06-02T00:00:00 | Vivint | Yes | | Majorie Poston | [redacted] | Michigan | 48911 | 5/28/2018 | customer said vivint rep went in and tore ADT keypad off the wall to "prove" ADT wouldnt call to advise system was tampered with. He then installed own keypad and attatched to existing ADT sensors. Customer called back today to get services reinstalled. | Other | They were in the process of going with their company and had agreed to go with them and amenities. They have Life Alert and he told him that. Based on the items they were offeringfor the same price, they agreed to switch companies. He took it off the wall in a calm manner and he put his monitor up there on the wall. Mr. Poston became dismayed during this episode, they were using portions of adt's equipment and their keypad was placed in place fo ADT's keypad and as he took their keypad off today and has stripped the Vivint equipment, etc. He noticed the keypads off the wall and had traced the wires and they are not a cellular component and is hardwired and they lead back to the ADT box and there were several wires in the box and he watched the installer took the screwdriver and popped the lock. He went into the ADT box and he did not see him physically cut the wires and watched what he was doing. They are cut wires, respliced for some reason. One runs up to the keypad area. It is 3 wires, a yellow, black and a blue wire. The other wires ran to the plug that they may have installed. It plugs up to an outlet in the basement. There is an ADT 10x6 box with antenna that belongs to ADT. The wiring is part of the wiring system he had spliced back together. Back to the main panel of ADT. He put a screw on the edge of it there so the door would stay closed. The ADT board are still inside. They have the older system. They spoke wit hADT and happened to mention about the 30 days and were legally still a customer for that 30 days and that was all amicable. They are waiting for an ADT person to come by tomorrow and install a newer system for nothing.<br>Vivint has given a 40 day notice paper and when they were agreeing and they signed it and dated it and they asked for the copy. MOnty called ans spoke with them yesterday and told them he did not want their monitoring service any longer. He didn't want them to hang around too long so they can pick it up and they have not even notified them they have noticed. He said he does not want any service anymore. THey were supposedly not monitoring it. Yesterday a motion system in the garage and they got to turn the system off and they called them. He thought, why would they call when he told | They were in the process of going with their company and had agreed to go with them and amenities. They have Life Alert and he told him that. Based on the items they were offeringfor the same price, they agreed to switch companies. He took it off the wall in a calm manner and he put his monitor up there on the wall. Mr. Poston became dismayed during this episode, they were using portions of adt's equipment and their keypad was placed in place fo ADT's keypad and as he took their keypad off today and has stripped the Vivint equipment, etc. He noticed the keypads off the wall and had traced the wires and they are not a cellular component and is hardwired and they lead back to the ADT box and there were several wires in the box and he watched the installer took the screwdriver and popped the lock. He went into the ADT box and he did not see him physically cut the wires and watched what he was doing. They are cut wires, respliced for some reason. One runs up to the keypad area. It is 3 wires, a yellow, black and a blue wire. The other wires ran to the plug that they may have installed. It plugs up to an outlet in the basement. There is an ADT 10x6 box with antenna that belongs to ADT. The wiring is part of the wiring system he had spliced back together. Back to the main panel of ADT. He put a screw on the edge of it there so the door would stay closed. The ADT board are still inside. They have the older system. They spoke wit hADT and happened to mention about the 30 days and were legally still a customer for that 30 days and that was all amicable. They are waiting for an ADT person to come by tomorrow and install a newer system for nothing.<br>Vivint has given a 40 day notice paper and when they were agreeing and they signed it and dated it and they asked for the copy. MOnty called ans spoke with them yesterday and told them he did not want their monitoring service any longer. He didn't want them to hang around too long so they can pick it up and they have not even notified them they have noticed. He said he does not want any service anymore. THey were supposedly not monitoring it. Yesterday a motion system in the garage and they got to turn the system off and they called them. He thought, why would they call when he told them not to. He said he is immediately going to take down the equipment and the Vivint programming off their iPads and telephones so there is no way they can monitor them anymore and when tomorrow comes around ADT will come back to put the better system.<br>He thought it as a full-fledged slam of ADT's possibility to monitor them and to prove it he will gaurantee him and the installer was there and they gaurantee that ADT would not call when the the equipment was tampered with it. He said when they tampered with their equipment. Sounds like they are without any protection. The pot calling the | They were in the process of going with their company and had agreed to go with them and amenities. They have Life Alert and he told him that. Based on the items they were offeringfor the same price, they agreed to switch companies. He took it off the wall in a calm manner and he put his monitor up there on the wall. Mr. Poston became dismayed during this episode, they were using portions of adt's equipment and their keypad was placed in place fo ADT's keypad and as he took their keypad off today and has stripped the Vivint equipment, etc. He noticed the keypads off the wall and had traced the wires and they are not a cellular component and is hardwired and they lead back to the ADT box and there were several wires in the box and he watched the installer took the screwdriver and popped the lock. He went into the ADT box and he did not see him physically cut the wires and watched what he was doing. They are cut wires, respliced for some reason. One runs up to the keypad area. It is 3 wires, a yellow, black and a blue wire. The other wires ran to the plug that they may have installed. It plugs up to an outlet in the basement. There is an ADT 10x6 box with antenna that belongs to ADT. The wiring is part of the wiring system he had spliced back together. Back to the main panel of ADT. He put a screw on the edge of it there so the door would stay closed. The ADT board are still inside. They have the older system. They spoke wit hADT and happened to mention about the 30 days and were legally still a customer for that 30 days and that was all amicable. They are waiting for an ADT person to come by tomorrow and install a newer system for nothing.<br>Vivint has given a 40 day notice paper and when they were agreeing and they signed it and dated it and they asked for the copy. MOnty called ans spoke with them yesterday and told them he did not want their monitoring service any longer. He didn't want them to hang around too long so they can pick it up and they have not even notified them they have noticed. He said he does not want any service anymore. THey were supposedly not monitoring it. Yesterday a motion system in the garage and they got to turn the system off and they called them. He thought, why would they call when he told them not to. He said he is immediately going to take down the equipment |
| 16407 | 2018-06-04T00:00:00 | Vivint | Yes | Curtis Kunz | Williams Edwards | [redacted] | Maryland | 20735 | 5/11/2018 | Customer William Edards, stated Vivint knocked on his door said that ADT was going out of business and they didn't want him to not have security. Went to vehicle and got new equipt. Replaced his panel reprogramed system and put in doorbell camera | Going out of business | Mailbox is full. - 1:10pm, BZ | Mailbox is full. - 1:10pm, BZ | Mailbox is full. - 1:10pm, BZ |
| 16411 | 2018-06-05T00:00:00 | Vivint | No | Danny | Jeryl Moll | [redacted] | North Carolina | 28215 | 6/5/2018 | Customer stated that rep Danny from Vivint knocked on her door saying she was eligible for an upgrade for free. Also said that they would use our existing equipment. | Needing an upgrade | She was inside and the doorbell rang. SHe does not have a peephole, but she has these windows andcan't see, but saw him through a bathroom window. She saw a shirt with writing and he had a tablet, erase board and some other items. She told him she was not interested. He kept saying "What? What?" SO she opened the door and went out and told him she was not interested and said soliciting is not allowed in the neighborhood. He said he had permission. She asked if she called the HOA? He said his boss dropped him off and his boss had permission. He tried to show her something on the cellphone and was not soliciting. He said she could not buy anything from him, even if she wanted to. He said he was walking around the nieghborhood to select houses and choosing houses that would be eligible to receive an alarm service package and would be in the neighborhood in the neighborhood at no cost to you and no out of pocket charges. She said she has a security company she is already with. She said see the stikcer is right over there. That is where she has her service for her alarm services. He said they are going to be doing upgrades for ADT, CPI. SHe said she has ADT and how would I know mine was compatible and asked how much would it cost and she thought if she got anything, she would get the doorbell. When she saw the commercials, she thought that it is assuming that a burglar is going through the front door. Burglars don't care if you are at home or not. Sometimes they don't care. She said if she had an add-on service and he said they would come in to the house next week and would go to the alarm panel box and rewire the box. There would be no cost to her. She said if she wanted a camera, normally if they are adding features on, she said nothing is free in this world and he said there would be no additional cost. He said she does 2 things for them, sign on the lawn and telling her neighbors. She said, "Well, there will be no additional cost?" He said "They would be billing you." Shew said "ADT would be billing me?" He said, "Yes, they would still be billing you." He said there would be no extra out of pocket cost to her at all. He said whatever she is paying monthly now, is what she will continue paying. It would only make sense iof they add anything on. | She was inside and the doorbell rang. SHe does not have a peephole, but she has these windows andcan't see, but saw him through a bathroom window. She saw a shirt with writing and he had a tablet, erase board and some other items. She told him she was not interested. He kept saying "What? What?" SO she opened the door and went out and told him she was not interested and said soliciting is not allowed in the neighborhood. He said he had permission. She asked if she called the HOA? He said his boss dropped him off and his boss had permission. He tried to show her something on the cellphone and was not soliciting. He said she could not buy anything from him, even if she wanted to. He said he was walking around the nieghborhood to select houses and choosing houses that would be eligible to receive an alarm service package and would be in the neighborhood in the neighborhood at no cost to you and no out of pocket charges. She said she has a security company she is already with. She said see the stikcer is right over there. That is where she has her service for her alarm services. He said they are going to be doing upgrades for ADT, CPI. SHe said she has ADT and how would I know mine was compatible and asked how much would it cost and she thought if she got anything, she would get the doorbell. When she saw the commercials, she thought that it is assuming that a burglar is going through the front door. Burglars don't care if you are at home or not. Sometimes they don't care. She said if she had an add-on service and he said they would come in to the house next week and would go to the alarm panel box and rewire the box. There would be no cost to her. She said if she wanted a camera, normally if they are adding features on, she said nothing is free in this world and he said there would be no additional cost. He said she does 2 things for them, sign on the lawn and telling her neighbors. She said, "Well, there will be no additional cost?" He said "They would be billing you." Shew said "ADT would be billing me?" He said, "Yes, they would still be billing you." He said there would be no extra out of pocket cost to her at all. He said whatever she is paying monthly now, is what she will continue paying. It would only make sense iof they add anything on. He said there would be no extra charges and fees. Plus Vivint sells their products at Best Buy, etc. She asked for brochures and can read them at her leisure and could contact him and contact him tomorrow. He said if she had the time he could come into her huse and show you everything in more detail and she said she does not want and does not know if he is legit, and can see what she has. He said don't you have it set up in zones.<br>She said the whole thing behind that, you eliminate the equipment and self-install it and there is no wiring and have an echo you put on the table and everything would be compatible with that little tower. She thought that is stupid. He had a photo id and | She was inside and the doorbell rang. SHe does not have a peephole, but she has these windows andcan't see, but saw him through a bathroom window. She saw a shirt with writing and he had a tablet, erase board and some other items. She told him she was not interested. He kept saying "What? What?" SO she opened the door and went out and told him she was not interested and said soliciting is not allowed in the neighborhood. He said he had permission. She asked if she called the HOA? He said his boss dropped him off and his boss had permission. He tried to show her something on the cellphone and was not soliciting. He said she could not buy anything from him, even if she wanted to. He said he was walking around the nieghborhood to select houses and choosing houses that would be eligible to receive an alarm service package and would be in the neighborhood in the neighborhood at no cost to you and no out of pocket charges. She said she has a security company she is already with. She said see the stikcer is right over there. That is where she has her service for her alarm services. He said they are going to be doing upgrades for ADT, CPI. SHe said she has ADT and how would I know mine was compatible and asked how much would it cost and she thought if she got anything, she would get the doorbell. When she saw the commercials, she thought that it is assuming that a burglar is going through the front door. Burglars don't care if you are at home or not. Sometimes they don't care. She said if she had an add-on service and he said they would come in to the house next week and would go to the alarm panel box and rewire the box. There would be no cost to her. She said if she wanted a camera, normally if they are adding features on, she said nothing is free in this world and he said there would be no additional cost. He said she does 2 things for them, sign on the lawn and telling her neighbors. She said, "Well, there will be no additional cost?" He said "They would be billing you." Shew said "ADT would be billing me?" He said, "Yes, they would still be billing you." He said there would be no extra out of pocket cost to her at all. He said whatever she is paying monthly now, is what she will continue paying. It would only make sense iof they add anything on. He said there would be no extra charges and fees. Plus Vivint sells their |
| 16432 | 2018-06-07T00:00:00 | Vivint | Yes | | Otis Jamison | [redacted] | Texas | 75024 | 6/5/2018 | **am** called to say can't use service because in contract with Vivint told him that their equipment by us he is in a contract for another yr customer also stated that they said they were part of adt bhedgecock // Wichita am | Affiliated company of ADT | Spoke to Mr. Jamison. He is in a meeting. He confirmed he signed on the 5th. MM shows he never installed with ADT (Contracted 6/1/2018). Work order shows was supposed to be installed 6/12/2018. - 11:53am, BZ | Spoke to Mr. Jamison. He is in a meeting. He confirmed he signed on the 5th. MM shows he never installed with ADT (Contracted 6/1/2018). Work order shows was supposed to be installed 6/12/2018. - 11:53am, BZ | Spoke to Mr. Jamison. He is in a meeting. He confirmed he signed on the 5th. MM shows he never installed with ADT (Contracted 6/1/2018). Work order shows was supposed to be installed 6/12/2018. - 11:53am, BZ |
| 16435 | 2018-06-07T00:00:00 | Vivint | Yes | | annie wright | [redacted] | Massachusetts | 02136 | 5/26/2018 | salesman addressed cust working in the yard and said,"I see you have adt and been with adt many years. We will upgrade system stuff bc what you have is old. cust asked, why didnt you send something in the mail. Their response was, we were in the neighborhood." after salesman left, the install truck came rolling up and said they were installing in the neighborhood, so they could install that day. They knew what the cust rate, services and how long with ADT. | Needing an upgrade | called and spoke with family member who said customer is at dr and to callback later. 1:17pm JK | called and spoke with family member who said customer is at dr and to callback later. 1:17pm JK | called and spoke with family member who said customer is at dr and to callback later. 1:17pm JK |
| 16455 | 2018-06-08T00:00:00 | Vivint | No | | Anna Lim | [redacted] | Colorado | 80918 | 6/8/2018 | Went door to door in neighborhood at 2130 hours, stated was updating ADT Software, installing door bells with camera, stated totally covered by ADT, stated was an authorized dealer of ADT, customer could not remember company name believes started with a V. Said to look for orange signs in neighborhood which showed he updated many systems in her neighborhood. | Needing an upgrade | Called left Vmail @ 1:56pm JK | Called left Vmail @ 1:56pm JK | Called left Vmail @ 1:56pm JK |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16464 | 2018-06-11T00:00:00 | Vivint | Yes | not known | Azalee Sellers | [redacted] | Maryland | 20747 | 5/8/2018 | cust said company said that they was affliated with ADT. customer never recd the contract. | Affiliated company of ADT | Called @ 4:20pm, lvm. JK | Called @ 4:20pm, lvm. JK | Called @ 4:20pm, lvm. JK |
| 16482 | 2018-06-12T00:00:00 | VIVINT | Yes | BLAKE JANSON | SHIRLEY JENNINGS | [redacted] | Missouri | 63114 | 6/2/2018 | BLAKE CAME IN AND HE SAID HE WAS WITH ADT. HE SAID THE SYSTEM NEEDED A NEW CHIP IN IT AND HIS INSTALLER WOULD BE THERE SOON TO INSTALL IT. WHEN BLAKE LEFT HE STATED THAT IF THE INSTALLER DIDNT SHOW UP TO CALL HIM. CUSTOMER SAID THAT IT WAS ONLY ABOUT 5 MINUTES AFTER BLAKE LEFT THE INSTALLER SHOWED UP. THEY STATED THAT SHE WAS AGREEING TO 60/MONTH AGREEMENT FOR 53.99/MONTH AND AFTER 45 PAYMENTS WOULD LOWER IT TO 39.00. IT HAS BEEN LONGER THAN THE 3 DAY ROR. INSTALLER STATED HE WAS FROM UTAH. | Needing an upgrade | Called customer 2xs (4:45pm & 4:46pm) no voicemail set up yet. Will call again JK | Called customer 2xs (4:45pm & 4:46pm) no voicemail set up yet. Will call again JK | Called customer 2xs (4:45pm & 4:46pm) no voicemail set up yet. Will call again JK |
| 16493 | 2018-06-13T00:00:00 | Vivint | No | Bryan | Joyce Kotzur | [redacted] | Texas | 78230 | 5/30/2018 | I made an outbound call to customer. She informed me that Vivint had come to her house when she had other service techs there (ex: yard/electrictionn) and proceeded to tell her they were ADT there to upgrade her system. She didn't question them and didn't realize this had happened until after it was all done and she was handed a box of ADT equipment along with yard signs. Customer stated that she did not want to leave us, so I had her reach out to Vivint and have them come in and take their equipment down. Vivint is coming in Friday June 15th before 12 to unstall. | Needing an upgrade | I called customer @11:48am & spoke with customer said they didn't say they were with ADT, (she thought the Rep was ADT since she has sign on porch/maybe they are buying out ADT) from Vivint came in and made his way to panel we come to upgrade your system, customer didnt ask for that. You need an upgradge, btw, you have sign too far away from house. Rep gave her the signs, etc and told her that wsa the old equipment and keep. Customer put it in her garage. She stated that they has ADT 30 years. Rep sat at her table she does not have a copy of contract that she signed. Found the NOC in a booklet rep left with a sign, that was orange color/ Vivint. He showed how to use upgrade to what she had. Customer was dumbfounded they came in quickley and moved around to upgrade. They put orange Vivint sign in front of her tree. Customer contacted Vivint to CANCEL. If you sign NOC in booklet, we will take a picture and email. She thought they were upgrading ADT equipment. She sent NOC through her friend's I-phone. It takes 30 days to cancel, customer said it doesn't take that long, 30 days! Customer called back yestreday, 6/13 and still tried to get her keep Vivint and will come down again on price. Vivint will come this Friday, 6/15 and take out Vivint equipment. Customer contacted ADT to come tomorrow as well, 6/15 12-5pm to reinstall. Signed a paper, but does not know if its a contract (Didn't read it) JK | I called customer @11:48am & spoke with customer said they didn't say they were with ADT, (she thought the Rep was ADT since she has sign on porch/maybe they are buying out ADT) from Vivint came in and made his way to panel we come to upgrade your system, customer didnt ask for that. You need an upgradge, btw, you have sign too far away from house. Rep gave her the signs, etc and told her that wsa the old equipment and keep. Customer put it in her garage. She stated that they has ADT 30 years. Rep sat at her table she does not have a copy of contract that she signed. Found the NOC in a booklet rep left with a sign, that was orange color/ Vivint. He showed how to use upgrade to what she had. Customer was dumbfounded they came in quickley and moved around to upgrade. They put orange Vivint sign in front of her tree. Customer contacted Vivint to CANCEL. If you sign NOC in booklet, we will take a picture and email. She thought they were upgrading ADT equipment. She sent NOC through her friend's I-phone. It takes 30 days to cancel, customer said it doesn't take that long, 30 days! Customer called back yestreday, 6/13 and still tried to get her keep Vivint and will come down again on price. Vivint will come this Friday, 6/15 and take out Vivint equipment. Customer contacted ADT to come tomorrow as well, 6/15 12-5pm to reinstall. Signed a paper, but does not know if its a contract (Didn't read it) JK | I called customer @11:48am & spoke with customer said they didn't say they were with ADT, (she thought the Rep was ADT since she has sign on porch/maybe they are buying out ADT) from Vivint came in and made his way to panel we come to upgrade your system, customer didnt ask for that. You need an upgradge, btw, you have sign too far away from house. Rep gave her the signs, etc and told her that wsa the old equipment and keep. Customer put it in her garage. She stated that they has ADT 30 years. Rep sat at her table she does not have a copy of contract that she signed. Found the NOC in a booklet rep left with a sign, that was orange color/ Vivint. He showed how to use upgrade to what she had. Customer was dumbfounded they came in quickley and moved around to upgrade. They put orange Vivint sign in front of her tree. Customer contacted Vivint to CANCEL. If you sign NOC in booklet, we will take a picture and email. She thought they were upgrading ADT equipment. She sent NOC through her friend's I-phone. It takes 30 days to cancel, customer said it doesn't take that long, 30 days! Customer called back yestreday, 6/13 and still tried to get her keep Vivint and will come down again on price. Vivint will come this Friday, 6/15 and take out Vivint equipment. Customer contacted ADT to come tomorrow as well, 6/15 12-5pm to reinstall. Signed a paper, but does not know if its a contract (Didn't read it) JK |
| 16496 | 2018-06-13T00:00:00 | Vivint | Yes | Brandon | Linda Washington | [redacted] | Maryland | 20747 | 6/6/2018 | he asked to see current system and told her that honeywell does not support equipment anymore and he is updating systems for ADT, she told him she has a contract with ADT and he said it won't be a problem because they are taking over ADT. | Taking over alarm company | I called customer @2:03 (music no answer or vmail) then I called again 2:04pm. Rep knocked on door, let him in. He told her upgrade about camera, walked over to her current ADT equipment, and said you know Honeywell is no longer servicing this eqiupment. She wanted the camera. She said he was giving the speel like Vivint was merging or taking over ADT. She told him I already have ADT, and rep replied Vivint will take care of the ADT contract and this will cut off the previous ADT off when you start a Vivint contract. Rep gave customer impression that they were merging or consuming ADT. Customer under impression that she was just being upgraded by ADT and the rep told her the equipment was outdated and no longer being supported (Honeywell does not support equipment) However, she was livid when she got a bill from ADT and Vivint and rep ran her credit without her permission. He gave customer impression that he was upgrading her equipment with ADT. The rep left same day and just 1/2 hr after the rep left, the Vivint Install Service man installed the new Vivint equipment the same day. Vivint told Customer said You can cancel the monitoring service, but still be responsible for equipment, and she would be let out of her contract. Vivint Rep said he would give her a $800 check or Visa CC if she would stay with Vivint and if she felt deceived by the sales pitch and was very upset. Customer also needs to contact ADT to reinstall equipment since she threw out the ADT equipment in the trash when Vivint equipment was installed. Customer is cancelling Vivint immediately to Cancel. She advised she would Not stay with Vivint even if she could not get ADT back. Customer Service at Vivint is just trying to remedy and give her 1 month free service, she said NO, now she has 2 bills to pay, ADT & Vivint. Her plan is to call the Attorneys General Office and will also be calling ADT today to get them asap to reinstall. JK | I called customer @2:03 (music no answer or vmail) then I called again 2:04pm. Rep knocked on door, let him in. He told her upgrade about camera, walked over to her current ADT equipment, and said you know Honeywell is no longer servicing this eqiupment. She wanted the camera. She said he was giving the speel like Vivint was merging or taking over ADT. She told him I already have ADT, and rep replied Vivint will take care of the ADT contract and this will cut off the previous ADT off when you start a Vivint contract. Rep gave customer impression that they were merging or consuming ADT. Customer under impression that she was just being upgraded by ADT and the rep told her the equipment was outdated and no longer being supported (Honeywell does not support equipment) However, she was livid when she got a bill from ADT and Vivint and rep ran her credit without her permission. He gave customer impression that he was upgrading her equipment with ADT. The rep left same day and just 1/2 hr after the rep left, the Vivint Install Service man installed the new Vivint equipment the same day. Vivint told Customer said You can cancel the monitoring service, but still be responsible for equipment, and she would be let out of her contract. Vivint Rep said he would give her a $800 check or Visa CC if she would stay with Vivint and if she felt deceived by the sales pitch and was very upset. Customer also needs to contact ADT to reinstall equipment since she threw out the ADT equipment in the trash when Vivint equipment was installed. Customer is cancelling Vivint immediately to Cancel. She advised she would Not stay with Vivint even if she could not get ADT back. Customer Service at Vivint is just trying to remedy and give her 1 month free service, she said NO, now she has 2 bills to pay, ADT & Vivint. Her plan is to call the Attorneys General Office and will also be calling ADT today to get them asap to reinstall. JK | I called customer @2:03 (music no answer or vmail) then I called again 2:04pm. Rep knocked on door, let him in. He told her upgrade about camera, walked over to her current ADT equipment, and said you know Honeywell is no longer servicing this eqiupment. She wanted the camera. She said he was giving the speel like Vivint was merging or taking over ADT. She told him I already have ADT, and rep replied Vivint will take care of the ADT contract and this will cut off the previous ADT off when you start a Vivint contract. Rep gave customer impression that they were merging or consuming ADT. Customer under impression that she was just being upgraded by ADT and the rep told her the equipment was outdated and no longer being supported (Honeywell does not support equipment) However, she was livid when she got a bill from ADT and Vivint and rep ran her credit without her permission. He gave customer impression that he was upgrading her equipment with ADT. The rep left same day and just 1/2 hr after the rep left, the Vivint Install Service man installed the new Vivint equipment the same day. Vivint told Customer said You can cancel the monitoring service, but still be responsible for equipment, and she would be let out of her contract. Vivint Rep said he would give her a $800 check or Visa CC if she would stay with Vivint and if she felt deceived by the sales pitch and was very upset. Customer also needs to contact ADT to reinstall equipment since she threw out the ADT equipment in the trash when Vivint equipment was installed. Customer is cancelling Vivint immediately to Cancel. She advised she would Not stay with Vivint even if she could not get ADT back. Customer Service at Vivint is just trying to remedy and give her 1 month free service, she said NO, now she has 2 bills to pay, ADT & Vivint. Her plan is to call the Attorneys General Office and will also be calling ADT today to get them asap to reinstall. JK |
| 16497 | 2018-06-13T00:00:00 | Vivint | Yes | justin | Guillermo Gutierrez | [redacted] | Florida | 33177 | 5/29/2018 | Vivint agent approached customer's home representing ADT told customer he was at their home on behalf of ADT. | Affiliated company of ADT | Called customer @ 2:42pm and lvm JK | Called customer @ 2:42pm and lvm JK | Called customer @ 2:42pm and lvm JK |
| 16511 | 2018-06-15T00:00:00 | Vivint | Yes | | Edward Mitchell Residence | [redacted] | Ohio | 44601 | 6/6/2018 | Customer was misled by Vivint - told they bought ADT/P1 and they were getting a free upgraded system | Affiliated company of ADT | Customer said Rep came to door representing Protection 1 and to evaluate equipment. However, once they got in they did not have any connection with Protection 1 and told them about updates. The Vivint Rep talked customer into from changing from Protection 1 to Vivint, they signed contract on Friday, June 1st and then cancelled with Vivint on Monday June 4th. Protection 1 came and reinstalled equipment per customer. JK | Customer said Rep came to door representing Protection 1 and to evaluate equipment. However, once they got in they did not have any connection with Protection 1 and told them about updates. The Vivint Rep talked customer into from changing from Protection 1 to Vivint, they signed contract on Friday, June 1st and then cancelled with Vivint on Monday June 4th. Protection 1 came and reinstalled equipment per customer. JK | Customer said Rep came to door representing Protection 1 and to evaluate equipment. However, once they got in they did not have any connection with Protection 1 and told them about updates. The Vivint Rep talked customer into from changing from Protection 1 to Vivint, they signed contract on Friday, June 1st and then cancelled with Vivint on Monday June 4th. Protection 1 came and reinstalled equipment per customer. JK |
| 16512 | 2018-06-15T00:00:00 | Vivint | Yes | | Mary Cottingham Residence | [redacted] | Ohio | 44146 | 6/7/2018 | Customer was told Vivint had bought ADT/P1 and they are receiving a free upgrade. | ADT was purchased | Called customer & she advised Rep told her they had bought ADT out. Customer signed a contract because she was under impression ADT was bought out by this company. Customer Wants to stay with Vivint at this time. JK | Called customer & she advised Rep told her they had bought ADT out. Customer signed a contract because she was under impression ADT was bought out by this company. Customer Wants to stay with Vivint at this time. JK | Called customer & she advised Rep told her they had bought ADT out. Customer signed a contract because she was under impression ADT was bought out by this company. Customer Wants to stay with Vivint at this time. JK |
| 16513 | 2018-06-15T00:00:00 | Vivint | Yes | | Kenneth Foglesong | [redacted] | Ohio | 44224 | 6/14/2018 | Customer was told Vivint has purchased ADT/P1 and they are receiving a free upgrade | ADT was purchased | | | |



| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16569 | 2018-06-22T00:00:00 | Vivint | No | | Betty Long | [redacted] | Tennessee | 38115 | 6/21/2018 | men came to your dooer no vehicle insight there were teo people they told betty they were going to service her system they said they were going to upgrade they said the prices were not going to change you betty started to ferel like something wasnt right when they started taking the system apart. she said she wasnt interest in what they had to offer and and told them to get out they took everything with them. she didnt catch the name of the people but the comapny name she thought she saw was Vivint | Sent by ADT to perform maintenance | | | |
| 16571 | 2018-06-22T00:00:00 | Vivint | Yes | Masood Abdul | Jerome Welsh | [redacted] | Maryland | 20744 | 6/21/2018 | Rep came to door and said do you have adt we are here to update your system.. from company Vivint around 2pm and were there around 2 hours updateing the system added on a camera called vivint to cancel and has got the run around from them to come back to remove any equipment | Affiliated company of ADT | He came to the house and rang the doorbell> They both answered the doorbell. He said he saw they had ADT and asked if they would like to have their system updated and he believed he was affiliated with ADT and wanted a camera in the back. He said he could replace the smoke alarm. He said the neighbor across the street had just had been updated and he said she sent him over. It was a fator and standing in front of the door and some of the things he would like to update. He thought the entire time he was with ADT. He had a pendant and saw nothing that showed Vivint on it. He never said he was with Vivint.<br><br>He said when he came in he saw they were elderly and he had a pendant for life alert and kept showing them that. 3 insignias onthe pendant.<br>Vivint was never mentioned by him. He gave them advertisement paperwork associating him with some companies. He does not recognize them except for one. Not until he saw it on that piece of literature. He asked, What's this?" He did not say anything. He was busy explaining other things to Mr. Welsh. He loved the flower garden and asked what church he belongs to. He said he does not believe in anything. They didn't know his name until he left. They did not know his name until after he left. He wrote his name, his phone number and the cost 72 USD. They charged his credit card for that. Their son in law and daughter came over and cancelled the credit card.<br><br>They were sitting on the couch and at the end and on the back of the booklet, the phone number and charge. Even when he gave them the booklet, they still thought he was representing ADT they knew then afterwards.<br><br>His daughter and son-in-law called and the son-in-law called and he was entirely cooperative. Their lawyer, the son-in-law's sister, had 3 days to cancel. They have been reinstalled with ADT and have cancelled. They do not have a doorbell. He called Masood Abdul 3-4 | He came to the house and rang the doorbell> They both answered the doorbell. He said he saw they had ADT and asked if they would like to have their system updated and he believed he was affiliated with ADT and wanted a camera in the back. He said he could replace the smoke alarm. He said the neighbor across the street had just had been updated and he said she sent him over. It was a fator and standing in front of the door and some of the things he would like to update. He thought the entire time he was with ADT. He had a pendant and saw nothing that showed Vivint on it. He never said he was with Vivint.<br><br>He said when he came in he saw they were elderly and he had a pendant for life alert and kept showing them that. 3 insignias onthe pendant.<br>Vivint was never mentioned by him. He gave them advertisement paperwork associating him with some companies. He does not recognize them except for one. Not until he saw it on that piece of literature. He asked, What's this?" He did not say anything. He was busy explaining other things to Mr. Welsh. He loved the flower garden and asked what church he belongs to. He said he does not believe in anything. They didn't know his name until he left. They did not know his name until after he left. He wrote his name, his phone number and the cost 72 USD. They charged his credit card for that. Their son in law and daughter came over and cancelled the credit card.<br><br>They were sitting on the couch and at the end and on the back of the booklet, the phone number and charge. Even when he gave them the booklet, they still thought he was representing ADT they knew then afterwards.<br><br>His daughter and son-in-law called and the son-in-law called and he was entirely cooperative. Their lawyer, the son-in-law's sister, had 3 days to cancel. They have been reinstalled with ADT and have cancelled. They do not have a doorbell. He called Masood Abdul 3-4 times because the tech was upset he had not been able to get it working and would returen between 9:30 and 10am. Twice. The ech never showed up. Masood Abdul said he would send the tech over 3 times "ASAP"> He spoke to the tech and the tech had not been over. When he left, they had no phone service. They called Comcast and they sent over someone over Sat morning around 9am and he walked to the router and said the little thing from Vivint was there and the tech from Comcast asked what it was and eh said, "you now have phone service." HE IS WILLING TO DO AN AFFIDAVIT. - 10:15am, BZ | He came to the house and rang the doorbell> They both answered the doorbell. He said he saw they had ADT and asked if they would like to have their system updated and he believed he was affiliated with ADT and wanted a camera in the back. He said he could replace the smoke alarm. He said the neighbor across the street had just had been updated and he said she sent him over. It was a fator and standing in front of the door and some of the things he would like to update. He thought the entire time he was with ADT. He had a pendant and saw nothing that showed Vivint on it. He never said he was with Vivint.<br><br>He said when he came in he saw they were elderly and he had a pendant for life alert and kept showing them that. 3 insignias onthe pendant.<br>Vivint was never mentioned by him. He gave them advertisement paperwork associating him with some companies. He does not recognize them except for one. Not until he saw it on that piece of literature. He asked, What's this?" He did not say anything. He was busy explaining other things to Mr. Welsh. He loved the flower garden and asked what church he belongs to. He said he does not believe in anything. They didn't know his name until he left. They did not know his name until after he left. He wrote his name, his phone number and the cost 72 USD. They charged his credit card for that. Their son in law and daughter came over and cancelled the credit card.<br><br>They were sitting on the couch and at the end and on the back of the booklet, the phone number and charge. Even when he gave them the booklet, they still thought he was representing ADT they knew then afterwards.<br><br>His daughter and son-in-law called and the son-in-law called and he was entirely cooperative. Their lawyer, the son-in-law's sister, had 3 days to cancel. They have been reinstalled with ADT and have cancelled. They do not have a doorbell. He called Masood Abdul 3-4 times because the tech was upset he had not been able to get it |
| 16572 | 2018-06-21T00:00:00 | Vivint | No | ryan childs | sandra staton | [redacted] | Oklahoma | 73071 | 6/21/2018 | person came to customer's door telling the customer that he was connected to adt.com and price checking and wanting to convince customer to upgrade with their system. Customer did not open door but she was definitely under the impression that he was up to no good, trying to sound smarter that what he was. | Affiliated company of ADT | He rang the doorbell. The thing that struck her, he was trying to convince her he was a professional and truthful. He was trying to impress her that he knew everything about ADT> He commented on the fact that she is paying 39 49 right? SHe said neither is right. He commented on her system and wanted to know..he was making assumptions so that if he was not right she would give him the right answer. He said the system she had was wired intot he house. SHe said no it was a wireless system. He had an iPad. As he was talking he was talking so fast she finally said, What do you want? He said he wanted to come intot he house and look at her keypad. He pulls up 3 different keypads on his ipad. She said well maybe. He questioned the bill and asked what she is paying. She told him and asked why she is paying that and does not understand why they have not updated the system and possiblility of people stealing packages from her porch. He led her to believe that Vivint. His nametag was turne backwards and did not have a company vehicle. He said he was going to leave his card with her. She asked for him to stick it in the door. He left and she watched him get in the car and leave. She said if she was interested in that she would get on the phone with ADT> he just kept talking and was trying to convince her that if she went with them she would get a better de3al and they would pick up a portion of her monthly fees. He is very smart and he could have easily gotten someone to think it was ADT and open their doors. He walked away and got in his car. It made her uncomfortable. She thought he might come back later. - 3:49pm, BZ | He rang the doorbell. The thing that struck her, he was trying to convince her he was a professional and truthful. He was trying to impress her that he knew everything about ADT> He commented on the fact that she is paying 39 49 right? SHe said neither is right. He commented on her system and wanted to know..he was making assumptions so that if he was not right she would give him the right answer. He said the system she had was wired intot he house. SHe said no it was a wireless system. He had an iPad. As he was talking he was talking so fast she finally said, What do you want? He said he wanted to come intot he house and look at her keypad. He pulls up 3 different keypads on his ipad. She said well maybe. He questioned the bill and asked what she is paying. She told him and asked why she is paying that and does not understand why they have not updated the system and possiblility of people stealing packages from her porch. He led her to believe that Vivint. His nametag was turne backwards and did not have a company vehicle. He said he was going to leave his card with her. She asked for him to stick it in the door. He left and she watched him get in the car and leave. She said if she was interested in that she would get on the phone with ADT> he just kept talking and was trying to convince her that if she went with them she would get a better de3al and they would pick up a portion of her monthly fees. He is very smart and he could have easily gotten someone to think it was ADT and open their doors. He walked away and got in his car. It made her uncomfortable. She thought he might come back later. - 3:49pm, BZ | He rang the doorbell. The thing that struck her, he was trying to convince her he was a professional and truthful. He was trying to impress her that he knew everything about ADT> He commented on the fact that she is paying 39 49 right? SHe said neither is right. He commented on her system and wanted to know..he was making assumptions so that if he was not right she would give him the right answer. He said the system she had was wired intot he house. SHe said no it was a wireless system. He had an iPad. As he was talking he was talking so fast she finally said, What do you want? He said he wanted to come intot he house and look at her keypad. He pulls up 3 different keypads on his ipad. She said well maybe. He questioned the bill and asked what she is paying. She told him and asked why she is paying that and does not understand why they have not updated the system and possiblility of people stealing packages from her porch. He led her to believe that Vivint. His nametag was turne backwards and did not have a company vehicle. He said he was going to leave his card with her. She asked for him to stick it in the door. He left and she watched him get in the car and leave. She said if she was interested in that she would get on the phone with ADT> he just kept talking and was trying to convince her that if she went with them she would get a better de3al and they would pick up a portion of her monthly fees. He is very smart and he could have easily gotten someone to think it was ADT and open their doors. He walked away and got in his car. It made her uncomfortable. She thought he might come back later. - 3:49pm, BZ |
| 16573 | 2018-06-22T00:00:00 | Vivint | No | no name | rosemarie kalosky | [redacted] | Ohio | 444509 | 6/22/2018 | said that he could upgrade servcie with camera mand light around the sign | Needing an upgrade | He came and knocked on her door. SHe is sometimes afraid to open the door. She was trying to talk to him through the door. He said he was there to do updates on her alarm system and put lights all along her ADT sign and a camera to let her know someone was at your door. She said he does not have any sign that shows ADT? It just said "Smart Phone". He kept talking and didn't answer her. He said it was not any charge and that she would not have to pay anymore than she was. He said he was working in the neighborhood and all of her neighbors had signed up and he said he needed to come in to see her system and asked if she has a Honeywell system. He said they were an up and coming company. She asked if they work with them (ADT) and he said no. He said he would get her into a better contract. She saw her cat walk by and she said she had a dog and it will bite. She told him that she had to leave. He said hew ould come back later in the afternoon. She called the police and they said they had not heard about the sales rep. 3 cars were sent out adn they could not find anyone. She had taken her neighbor grocery shopping and she called ADT afterwards. He carried a mini-iPad and she could be anywhere and see what's happening at her home. She said she did not need that. He had a sports car. She will be outside working on the flowers. She thought she would have seen his car if he was really working the neighborhood for the last 3 weeks. He told her it would only take a few minutes. She declined. - 2:28pm, BZ. | He came and knocked on her door. SHe is sometimes afraid to open the door. She was trying to talk to him through the door. He said he was there to do updates on her alarm system and put lights all along her ADT sign and a camera to let her know someone was at your door. She said he does not have any sign that shows ADT? It just said "Smart Phone". He kept talking and didn't answer her. He said it was not any charge and that she would not have to pay anymore than she was. He said he was working in the neighborhood and all of her neighbors had signed up and he said he needed to come in to see her system and asked if she has a Honeywell system. He said they were an up and coming company. She asked if they work with them (ADT) and he said no. He said he would get her into a better contract. She saw her cat walk by and she said she had a dog and it will bite. She told him that she had to leave. He said hew ould come back later in the afternoon. She called the police and they said they had not heard about the sales rep. 3 cars were sent out adn they could not find anyone. She had taken her neighbor grocery shopping and she called ADT afterwards. He carried a mini-iPad and she could be anywhere and see what's happening at her home. She said she did not need that. He had a sports car. She will be outside working on the flowers. She thought she would have seen his car if he was really working the neighborhood for the last 3 weeks. He told her it would only take a few minutes. She declined. - 2:28pm, BZ. | He came and knocked on her door. SHe is sometimes afraid to open the door. She was trying to talk to him through the door. He said he was there to do updates on her alarm system and put lights all along her ADT sign and a camera to let her know someone was at your door. She said he does not have any sign that shows ADT? It just said "Smart Phone". He kept talking and didn't answer her. He said it was not any charge and that she would not have to pay anymore than she was. He said he was working in the neighborhood and all of her neighbors had signed up and he said he needed to come in to see her system and asked if she has a Honeywell system. He said they were an up and coming company. She asked if they work with them (ADT) and he said no. He said he would get her into a better contract. She saw her cat walk by and she said she had a dog and it will bite. She told him that she had to leave. He said hew ould come back later in the afternoon. She called the police and they said they had not heard about the sales rep. 3 cars were sent out adn they could not find anyone. She had taken her neighbor grocery shopping and she called ADT afterwards. He carried a mini-iPad and she could be anywhere and see what's happening at her home. She said she did not need that. He had a sports car. She will be outside working on the flowers. She thought she would have seen his car if he was really working the neighborhood for the last 3 weeks. He told her it would only take a few minutes. She declined. - 2:28pm, BZ. |
| 16584 | 2018-06-23T00:00:00 | Vivint | Yes | blake janson | alma stacey | [redacted] | Missouri | 63134 | 5/16/2018 | cust said she was told rep was an affiliate of adt | Affiliated company of ADT | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16603 | 2018-06-26T00:00:00 | Vivint | Yes | sanjin mehicic | Josie B Richardson | [redacted] | Florida | 32312 | 4/15/2018 | Vivint told her that they were one and the same company as ADT and that ADT buys our supplies from them told her the companies had merged and they were offering seniors upgrades and they would cancel her existing account out since she is upgrading | Affiliated company of ADT | They rung her doorbell. Maybe between 4 or 5pm. She was asleep and the doorbell rung and she went to see who it was. She had tried to send them on their way b/c she was not interested and then he told her they were basically affiliated with ADT and we buy our products from them and we use the same products. SHe said, "What?" That was what made her believe we were one and the same. She believd she had to upgrade to the box now and she thought why not just get it over with. She went outside and they told her who they were and explained what they were doing. She said she already has ADT and not interested in changing. They went into the song and dance about who they were. They told her ADT gets their supplies from them and work together and if she didn't upgrade then, she would have to eventually. They also gave her one of those necklaces to wear when outside when she has a fall. She told them that ADT had the same thing. If she wanted it she could call her. They said we are the same people and use the same equipment they use and purchase our supplies form them. At that point she asked them in. She told them she was not interested with what she had. There was Sanjin and he had a trainee with him and another young guy with him. He just listened to Sanjin. He got all the information and once he completed the information, he called the other guy to complete the installation. He had her do an interview. They ask her questions pertaining to the services she received and asked questions about what he had done. She answered questions as they were presented to her. At one point she asked her something and it was on speaker and he told her what to tell her. He did the paperwork and called another guy at another house finishing up. He said the other guy would be there within a certain amount of time. He went into the box in the bedroom in the closet and changed the wiring and put a new keypad in the wall. He left the old equipment there. Maybe a couple hours. He may have been pulling up as they wee getting ready to leave. He gave her the business card to show they were legit. She noticed when they left, she had to go to the mailbox and they had pulled up ADT sign and put theirs down. She thought something is not right. She picked the | They rung her doorbell. Maybe between 4 or 5pm. She was asleep and the doorbell rung and she went to see who it was. She had tried to send them on their way b/c she was not interested and then he told her they were basically affiliated with ADT and we buy our products from them and we use the same products. SHe said, "What?" That was what made her believe we were one and the same. She believd she had to upgrade to the box now and she thought why not just get it over with. She went outside and they told her who they were and explained what they were doing. She said she already has ADT and not interested in changing. They went into the song and dance about who they were. They told her ADT gets their supplies from them and work together and if she didn't upgrade then, she would have to eventually. They also gave her one of those necklaces to wear when outside when she has a fall. She told them that ADT had the same thing. If she wanted it she could call her. They said we are the same people and use the same equipment they use and purchase our supplies form them. At that point she asked them in. She told them she was not interested with what she had. There was Sanjin and he had a trainee with him and another young guy with him. He just listened to Sanjin. He got all the information and once he completed the information, he called the other guy to complete the installation. He had her do an interview. They ask her questions pertaining to the services she received and asked questions about what he had done. She answered questions as they were presented to her. At one point she asked her something and it was on speaker and he told her what to tell her. He did the paperwork and called another guy at another house finishing up. He said the other guy would be there within a certain amount of time. He went into the box in the bedroom in the closet and changed the wiring and put a new keypad in the wall. He left the old equipment there. Maybe a couple hours. He may have been pulling up as they wee getting ready to leave. He gave her the business card to show they were legit. She noticed when they left, she had to go to the mailbox and they had pulled up ADT sign and put theirs down. She thought something is not right. She picked the ADT sign up and put it back up. No cancellation signed. She asked them, would she have to call ADT to notify ADT of what had taken place or would he be responsible for doing that. He said he would take care of that. He did not do it. Otherwise she would have called on Monday after the weekend.<br><br>She may have saved information that he sent to her phone and she saved it to under her name on her phone. If she can pull that up. She got the pamphlet with his business card in it. She does not have the signed paperwork. He sent it to her phone and she | They rung her doorbell. Maybe between 4 or 5pm. She was asleep and the doorbell rung and she went to see who it was. She had tried to send them on their way b/c she was not interested and then he told her they were basically affiliated with ADT and we buy our products from them and we use the same products. SHe said, "What?" That was what made her believe we were one and the same. She believd she had to upgrade to the box now and she thought why not just get it over with. She went outside and they told her who they were and explained what they were doing. She said she already has ADT and not interested in changing. They went into the song and dance about who they were. They told her ADT gets their supplies from them and work together and if she didn't upgrade then, she would have to eventually. They also gave her one of those necklaces to wear when outside when she has a fall. She told them that ADT had the same thing. If she wanted it she could call her. They said we are the same people and use the same equipment they use and purchase our supplies form them. At that point she asked them in. She told them she was not interested with what she had. There was Sanjin and he had a trainee with him and another young guy with him. He just listened to Sanjin. He got all the information and once he completed the information, he called the other guy to complete the installation. He had her do an interview. They ask her questions pertaining to the services she received and asked questions about what he had done. She answered questions as they were presented to her. At one point she asked her something and it was on speaker and he told her what to tell her. He did the paperwork and called another guy at another house finishing up. He said the other guy would be there within a certain amount of time. He went into the box in the bedroom in the closet and changed the wiring and put a new keypad in the wall. He left the old equipment there. Maybe a couple hours. He may have been pulling up as they wee getting ready to leave. He gave her the business card to show they were legit. She noticed when they left, she had to go to the mailbox and they had pulled up ADT sign and put theirs down. She thought something is not right. She picked the ADT sign up and put it back up. No cancellation signed. She |
| 16635 | 2018-06-30T00:00:00 | Vivint | Yes | John Noland | Marion Brown | [redacted] | Maryland | 20785 | 6/26/2018 | **loy ib** John stated they are out beating ADT out taking all of their customers, stated ADT knows they are coming out and even showed this customer her billing info with ADT. Vivint used ADT's equip but only swapped the keypad. | Affiliated company of ADT | Showed a summary of information from ADT. He pulled it up. It was her info where she lives. It was quick and on her pad. He asked for her SS. SHe said if he had ADT info right there, why wouldn't you have that info. He knocked on her door. He said, HI, my name is John. I am with Vivint. He said he saw she was with ADT. He asked if she had gotten his letter. He said she is Mariam Brown and he saw her sign. He said May I ask, are you still with them. She said, No thank you, I don't want this. He said he sees she had ADT and they are a good company. He said she can keep her ADT equipment and ask that she promote their sign like she does with ADT. He said she won't have to worry about them changing ADT, but they willl give her a few upgrades, including window break and let ADT know we are doing this. He pretended like he could see the bill and said she pays ~54. He said they could give her all of the extra and give it to her for a dollar less. She said, "ADT is stepping up." He said it is free and she needs to use their sign instead of the ADT sign. He said they (Vivint) will let them (ADT) know and it would be a dollar less. When they came in to do service the same day, they unhooked the pad. ADT called her when the pad was pulled. The tech said, "Its OK and they know it is being disconnected." He said, "John said he would handle it and he will handled it." John made it look like she would be paying the one bill. Only 53 USD. B She asked him to take it out the first. She looked at the bill on Saturday and called Vivint. They said her 3 days were up on Friday. He was trying to give her a camera in the back, but she declined the offer. He said he would return in 10 days and if she didn't like it, he would remove it. She declined. He did not tell her about her three day notice of cancellation. The person who was reading that stuff to her. Interview call. The woman asked did he promise her anything and he told her her bill will be 43 dollars. She told her he did not promise anything else. Made like the bill would be 54.87, but when she called to complaint about the 2 payments. She said her equipment fee was 22 dollars more than ADT. He mentioned 22 dollars with the service and it totalled to 54.87. She said "Ma'am you must have misunderstood." Then they tried to say why don't we | Showed a summary of information from ADT. He pulled it up. It was her info where she lives. It was quick and on her pad. He asked for her SS. SHe said if he had ADT info right there, why wouldn't you have that info. He knocked on her door. He said, HI, my name is John. I am with Vivint. He said he saw she was with ADT. He asked if she had gotten his letter. He said she is Mariam Brown and he saw her sign. He said May I ask, are you still with them. She said, No thank you, I don't want this. He said he sees she had ADT and they are a good company. He said she can keep her ADT equipment and ask that she promote their sign like she does with ADT. He said she won't have to worry about them changing ADT, but they willl give her a few upgrades, including window break and let ADT know we are doing this. He pretended like he could see the bill and said she pays ~54. He said they could give her all of the extra and give it to her for a dollar less. She said, "ADT is stepping up." He said it is free and she needs to use their sign instead of the ADT sign. He said they (Vivint) will let them (ADT) know and it would be a dollar less. When they came in to do service the same day, they unhooked the pad. ADT called her when the pad was pulled. The tech said, "Its OK and they know it is being disconnected." He said, "John said he would handle it and he will handled it." John made it look like she would be paying the one bill. Only 53 USD. B She asked him to take it out the first. She looked at the bill on Saturday and called Vivint. They said her 3 days were up on Friday. He was trying to give her a camera in the back, but she declined the offer. He said he would return in 10 days and if she didn't like it, he would remove it. She declined. He did not tell her about her three day notice of cancellation. The person who was reading that stuff to her. Interview call. The woman asked did he promise her anything and he told her her bill will be 43 dollars. She told her he did not promise anything else. Made like the bill would be 54.87, but when she called to complaint about the 2 payments. She said her equipment fee was 22 dollars more than ADT. He mentioned 22 dollars with the service and it totalled to 54.87. She said "Ma'am you must have misunderstood." Then they tried to say why don't we help you with the balance. She asked them to cancel it and go back with ADT. She talked to 4 managers. Then two called back. John Noland called her at 9pm on Saturday and said he missed calls from her number. She asked him to come get it and come cancel the contract. He said she might have misunderstood. He never came by. She told the manager and asked for it to be removed. She said she does not want to cancel and she said they lied and she knows the entire relationship was based on a lie. She was shocked. SHE WOULD BE WILLING TO DO A DEPO OR AFFIDAVIT. - 1:31pm, 1:51pm, BZ | Showed a summary of information from ADT. He pulled it up. It was her info where she lives. It was quick and on her pad. He asked for her SS. SHe said if he had ADT info right there, why wouldn't you have that info. He knocked on her door. He said, HI, my name is John. I am with Vivint. He said he saw she was with ADT. He asked if she had gotten his letter. He said she is Mariam Brown and he saw her sign. He said May I ask, are you still with them. She said, No thank you, I don't want this. He said he sees she had ADT and they are a good company. He said she can keep her ADT equipment and ask that she promote their sign like she does with ADT. He said she won't have to worry about them changing ADT, but they willl give her a few upgrades, including window break and let ADT know we are doing this. He pretended like he could see the bill and said she pays ~54. He said they could give her all of the extra and give it to her for a dollar less. She said, "ADT is stepping up." He said it is free and she needs to use their sign instead of the ADT sign. He said they (Vivint) will let them (ADT) know and it would be a dollar less. When they came in to do service the same day, they unhooked the pad. ADT called her when the pad was pulled. The tech said, "Its OK and they know it is being disconnected." He said, "John said he would handle it and he will handled it." John made it look like she would be paying the one bill. Only 53 USD. B She asked him to take it out the first. She looked at the bill on Saturday and called Vivint. They said her 3 days were up on Friday. He was trying to give her a camera in the back, but she declined the offer. He said he would return in 10 days and if she didn't like it, he would remove it. She declined. He did not tell her about her three day notice of cancellation. The person who was reading that stuff to her. Interview call. The woman asked did he promise her anything and he told her her bill will be 43 dollars. She told her he did not promise anything else. Made like the bill would be 54.87, but when she called to complaint about the 2 payments. She said her equipment fee was 22 dollars more than ADT. He mentioned 22 dollars with the service and it totalled to 54.87. She said "Ma'am you must have misunderstood." Then they tried to say why don't we help you with the balance. She asked them to cancel it and go back |
| 16638 | 2018-07-02T00:00:00 | VIVINT | Yes | BRANDON OSETREE | SAMRAWIT HELMS | [redacted] | Virginia | 22193 | 6/29/2018 | TOLD THE CUST THEY WERE WITH ADT AND THAT THEY WERE GOING TO UPGRADE THE SYSTEM FOR THE CUST | Is with ADT | Left Voicemail. DE | Left Voicemail. DE | Left Voicemail. DE |
| 16642 | 2018-07-02T00:00:00 | Vivint | Yes | | Michael Kennedy | [redacted] | Georgia | 31047 | 6/25/2018 | Michael Kennedy called concerned over Vivint security coming out and<br>saying that they used ADT for monitoring the system and wanting to upgrade his<br>system, advised him that we were not the same company please call him back he<br>has info on the sales lady and the installer, he was trying to call them back<br>to cancel the service they lied about. Phone number was 478-213-7446 and his<br>account number was 402589193 | Is with ADT | Rep was the same rep from 3 yrs ago that sold customer his orginial ADT service. Her name might be Jacqueline. She told the customer that she was there to upgrade his service. Customer believed that she was still with ADT. The rep never mentioned that she was with Vivint. The rep entered his home.<br>Customer signed a contract and spoke with an operator from Utah. The operator confirmed his personal information and his new monthly rate. Mr. Kennedy told the rep "I just renewed my contract with ADT." Rep said "We'll take care of it." The operator never mentioned Vivint. The rep told the customer that he had to renew his contract in order to recieve the upgrade. Customer stated that the paperwork did not have Vivint's logo on it. The following day the tech came to install the equipment. The next day after the installation, Mr. Kennedy checked his checking account and saw that he had two withdraws from ADT and Vivint. He called the rep and she told him that ADT and Vivint were the Same company. Same monitoring.<br>Mr. Kennedy tried to cancel. He was on hold for hours.<br>Mr. Kennedy is still trying to cancel with Vivint he would like to have his ADT reinstalled.<br>SFC | Rep was the same rep from 3 yrs ago that sold customer his orginial ADT service. Her name might be Jacqueline. She told the customer that she was there to upgrade his service. Customer believed that she was still with ADT. The rep never mentioned that she was with Vivint. The rep entered his home.<br>Customer signed a contract and spoke with an operator from Utah. The operator confirmed his personal information and his new monthly rate. Mr. Kennedy told the rep "I just renewed my contract with ADT." Rep said "We'll take care of it." The operator never mentioned Vivint. The rep told the customer that he had to renew his contract in order to recieve the upgrade. Customer stated that the paperwork did not have Vivint's logo on it. The following day the tech came to install the equipment. The next day after the installation, Mr. Kennedy checked his checking account and saw that he had two withdraws from ADT and Vivint. He called the rep and she told him that ADT and Vivint were the Same company. Same monitoring.<br>Mr. Kennedy tried to cancel. He was on hold for hours. Mr. Kennedy is still trying to cancel with Vivint he would like to have his ADT reinstalled.<br>SFC | Rep was the same rep from 3 yrs ago that sold customer his orginial ADT service. Her name might be Jacqueline. She told the customer that she was there to upgrade his service. Customer believed that she was still with ADT. The rep never mentioned that she was with Vivint. The rep entered his home.<br>Customer signed a contract and spoke with an operator from Utah. The operator confirmed his personal information and his new monthly rate. Mr. Kennedy told the rep "I just renewed my contract with ADT." Rep said "We'll take care of it." The operator never mentioned Vivint. The rep told the customer that he had to renew his contract in order to recieve the upgrade. Customer stated that the paperwork did not have Vivint's logo on it. The following day the tech came to install the equipment. The next day after the installation, Mr. Kennedy checked his checking account and saw that he had two withdraws from ADT and Vivint. He called the rep and she told him that ADT and Vivint were the Same company. Same monitoring.<br>Mr. Kennedy tried to cancel. He was on hold for hours.<br>Mr. Kennedy is still trying to cancel with Vivint he would like to have his ADT reinstalled.<br>SFC |
| 16646 | 2018-07-02T00:00:00 | Vivint | Yes | steven ontarion valent | Elnora Mack | [redacted] | Nevada | 89106 | 6/25/2018 | adv gentleman said that he was with ADT and was there to upgrade the system | Is with ADT | Received busy tone twice | Received busy tone twice | Received busy tone twice |
| 16703 | 2018-07-11T00:00:00 | Vivint | No | | christine Fitzgerald | [redacted] | Virginia | 22191 | 7/11/2018 | Claimed to be taking over all the ADT business in the area. Company name Vvivint . Would not give out cards or names. attempted to get payment information, cust did not give anything. tried to put a orange sign that resembled the ADT sign in the custs yard. | Taking over alarm company | christine not the one that spoke with rep. was husband and rep was telling him he was there to change monitors and was a rep with vivint and taken over ADT customers and was going to give them a free door bell and camera and was going to give them a sign to put outside. they tried to get payment info and husband said No and will talk this over with his wife, and knew they were not with ADT and knew we would notify them if anything. says rep stepped in the home and looked at the pad. they looked up company and did not see they were with ADT. and they called us and let us know what happened and we let them know it was not us. says rep was stand offish and left and told them he will come back.<br><br>rep name blake beziec , did not leave paper or card and told custs it was digital.<br><br>****husband called in as well. attached DSR to account<br><br>DWE | christine not the one that spoke with rep. was husband and rep was telling him he was there to change monitors and was a rep with vivint and taken over ADT customers and was going to give them a free door bell and camera and was going to give them a sign to put outside. they tried to get payment info and husband said No and will talk this over with his wife, and knew they were not with ADT and knew we would notify them if anything. says rep stepped in the home and looked at the pad. they looked up company and did not see they were with ADT. and they called us and let us know what happened and we let them know it was not us. says rep was stand offish and left and told them he will come back.<br><br>rep name blake beziec , did not leave paper or card and told custs it was digital.<br><br>****husband called in as well. attached DSR to account<br><br>DWE | christine not the one that spoke with rep. was husband and rep was telling him he was there to change monitors and was a rep with vivint and taken over ADT customers and was going to give them a free door bell and camera and was going to give them a sign to put outside. they tried to get payment info and husband said No and will talk this over with his wife, and knew they were not with ADT and knew we would notify them if anything. says rep stepped in the home and looked at the pad. they looked up company and did not see they were with ADT. and they called us and let us know what happened and we let them know it was not us. says rep was stand offish and left and told them he will come back.<br><br>rep name blake beziec , did not leave paper or card and told custs it was digital.<br><br>****husband called in as well. attached DSR to account<br><br>DWE |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16712 | 2018-07-12T00:00:00 | Vivint | Yes | Masood Abdul (rep); B | Naomi Proctor | [redacted] | Maryland | 20613 | 6/22/2018 | Customer stated that on 06/22 a man came to her home and stated that he was here to upgrade her system. The customer asked the man that he would need to wait for her son and daugter in law. Customer stated that when she called her daughter in law and son who was at a restaurant at the time they spoke with him and asked him could he come back to the home around 3:40pm and they would talk to him about it, at this point the daughter in law and son were thinking that they were talking to adt security. When they arrived at the home at 3:40 the sales rep there along with tech had done the the install and it was already completed with the adt wire cut and it off the wall. The daughter in law and son asked him to put the box on the wall the tech advised that he couldnt touch it due to the wire already being cut. When asked who they were they did tell them they were vivint the son and daughter in law asked them if they had bought, ADT out they said no. They had the cancellation letter wiritten and had the customer sign it as well and advise her that they would mail it off for her. | Needing an upgrade | cust says rep ring the door bell and says ADT was having issues and cust thought he was from ADT and says they were upgrading the service.had on a blue shirt no logo. id badge with vivnt and google on there. and tech had on a id as well. did not tell her they were not with ADT at first. daughter received a call from vivint and told her they were there to upgrade system. daughter in law asked them to come back and they can meet up around 3:30-40 and rep agreed. when they got to the home the tech was there and had disconnected the ADT equipment and was installing their equipment and cust NAOMI ask did they by out ADT and he told them they were not with ADT and was with vivint and told cust naomi to let her know they were not ADT . rep had left by the time they got there and only tech was there. they called rep to come back and told tech to stop and ask tech to put ADT back up and tech said no because he cut the wire already. while rep was there before daughter in law came he made NAOMI write a cancellation letter to ADT and made her sign it and says he will mail it out. another guy was there for a few seconds but left. contract was signed on a tablet and they asked for a copy and he sent it and put daughter in law email on the acct and they also did not give the cust naomi a medical alert and still has not arrived like they told her. Vivint financed through citizens one bank, service fee $40 a month and $19.97 for equipment for 5 years and told her she had 30 days to cancel. talked to sara from ADT and sent her a copy of contract from vivint. they called vivint and told them they want to cancel, went to another rep and says they had to send a email to documents@vivint.com ask for acct to be cancelled. spoke with jason and would be no charge for service or equipment and once they get notification in two business days they will send someone to get equipment from cst home. daughter in law sent them two emails because the first one was spelled incorrectly but still have not | cust says rep ring the door bell and says ADT was having issues and cust thought he was from ADT and says they were upgrading the service.had on a blue shirt no logo. id badge with vivnt and google on there. and tech had on a id as well. did not tell her they were not with ADT at first. daughter received a call from vivint and told her they were there to upgrade system. daughter in law asked them to come back and they can meet up around 3:30-40 and rep agreed. when they got to the home the tech was there and had disconnected the ADT equipment and was installing their equipment and cust NAOMI ask did they by out ADT and he told them they were not with ADT and was with vivint and told cust naomi to let her know they were not ADT . rep had left by the time they got there and only tech was there. they called rep to come back and told tech to stop and ask tech to put ADT back up and tech said no because he cut the wire already. while rep was there before daughter in law came he made NAOMI write a cancellation letter to ADT and made her sign it and says he will mail it out. another guy was there for a few seconds but left. contract was signed on a tablet and they asked for a copy and he sent it and put daughter in law email on the acct and they also did not give the cust naomi a medical alert and still has not arrived like they told her. Vivint financed through citizens one bank, service fee $40 a month and $19.97 for equipment for 5 years and told her she had 30 days to cancel. talked to sara from ADT and sent her a copy of contract from vivint. they called vivint and told them they want to cancel, went to another rep and says they had to send a email to documents@vivint.com ask for acct to be cancelled. spoke with jason and would be no charge for service or equipment and once they get notification in two business days they will send someone to get equipment from cst home. daughter in law sent them two emails because the first one was spelled incorrectly but still have not gotten back a response. the tech showed them how to operate the system, daughter in law said and sometimes it is not working. and company does not call if the alam goes off and they have had to call the company to let them know. they dont know what was told to naomi to make her say YES to the rep to install their equipment. | cust says rep ring the door bell and says ADT was having issues and cust thought he was from ADT and says they were upgrading the service.had on a blue shirt no logo. id badge with vivnt and google on there. and tech had on a id as well. did not tell her they were not with ADT at first. daughter received a call from vivint and told her they were there to upgrade system. daughter in law asked them to come back and they can meet up around 3:30-40 and rep agreed. when they got to the home the tech was there and had disconnected the ADT equipment and was installing their equipment and cust NAOMI ask did they by out ADT and he told them they were not with ADT and was with vivint and told cust naomi to let her know they were not ADT . rep had left by the time they got there and only tech was there. they called rep to come back and told tech to stop and ask tech to put ADT back up and tech said no because he cut the wire already. while rep was there before daughter in law came he made NAOMI write a cancellation letter to ADT and made her sign it and says he will mail it out. another guy was there for a few seconds but left. contract was signed on a tablet and they asked for a copy and he sent it and put daughter in law email on the acct and they also did not give the cust naomi a medical alert and still has not arrived like they told her. Vivint financed through citizens one bank, service fee $40 a month and $19.97 for equipment for 5 years and told her she had 30 days to cancel. talked to sara from ADT and sent her a copy of contract from vivint. they called vivint and told them they want to cancel, went to another rep and says they had to send a email to documents@vivint.com ask for acct to be cancelled. spoke with jason and would be no charge for service or equipment and once they get notification in two business days they will send someone to get equipment from cst home. daughter in law sent them two emails because the first one was spelled incorrectly but still have not gotten back a response. |
| 16718 | 2018-07-13T00:00:00 | Vivint | No | | SARAH/STEPHEN VIGIL | [redacted] | Colorado | 80033 | 7/12/2018 | GUY WAS TALKING REALLY FAST COMPANY NAME STARTED W/ A "V" TOLD CUST THAT HE NEEDED TO COME IN AND UPGRADE HER SYSTEM BECAUSE THE KEYPAD SHE HAS CONTAINS A BLUE CHIP THAT CAN BE HACKED HE STATED THE UPGRADE WLD NOT INTERFERE W/ HER CURRENT CONT HE STATED HE WLD PUT YARD SIGNS OUTSIDE NEXT TO HER ADT SIGNS ALSO HAD AN ERASE BOARD W/ SEVERAL ADDRESSES ON IT AND TOLD HER THE NEIGHBORS SYSTEMS NEED UPGRADES ALSO AND DONT YOU TRUST THEM ALSO TLD HER EVERYTHING IS FREE MADE IT SEEM LIKE THE COMP WAS AFFILIATED W/ ADT. HE DID STATE THT HE DID NOT WRK FOR ADT OR ATT. CUST ASKED FOR BUSINESS CARD GUY STATED HE DID NOT HAVE ANY | Affiliated company of ADT | was at home and they knocked on the door and they showed her a pad with different names. they told cust her keypad was absolete and cust says she didn't have one and they kept asking her what kind she had. told cust he does not carry cards to give out and was trying to tell cust they were in the area to make other ppl aware of the promo and to do it and was telling her it was free.cust dont recall the reps name and says it was different ppl in the neighborhood that was doing this DWE | was at home and they knocked on the door and they showed her a pad with different names. they told cust her keypad was absolete and cust says she didn't have one and they kept asking her what kind she had. told cust he does not carry cards to give out and was trying to tell cust they were in the area to make other ppl aware of the promo and to do it and was telling her it was free.cust dont recall the reps name and says it was different ppl in the neighborhood that was doing this DWE | was at home and they knocked on the door and they showed her a pad with different names. they told cust her keypad was absolete and cust says she didn't have one and they kept asking her what kind she had. told cust he does not carry cards to give out and was trying to tell cust they were in the area to make other ppl aware of the promo and to do it and was telling her it was free.cust dont recall the reps name and says it was different ppl in the neighborhood that was doing this DWE |
| 16729 | 2018-07-14T00:00:00 | Vivint | No | WOULDN'T GIVE NAM | PATRICIA MARTINEZ | [redacted] | California | 95240 | 7/14/2018 | ASKED QUESTIONS ABOUT IF THEY WERE ORIGINAL OWNER, BASED ON THE SIGN ASKED QUESTIONS ABOUT ALARM SYSTEM AND ATTEMPTED TO GO INSIDE. FORCEFULLY DENIED AT DOOR. ALREADY HOME OWNERS NAME. OFFERED FREE CAMERA MULTIPLE TIMES. ONCE DENIED SAT IN FRONT OF HOUSE FOR 10-15 MINS | Needing an upgrade | left a voicemail DWE | left a voicemail DWE | left a voicemail DWE |
| 16758 | 2018-07-16T00:00:00 | Vivint | Yes | | Melanie Spain | [redacted] | Massachusetts | 01905 | 7/14/2018 | The customer advised was approached by Vivint rep and was told P1 is going out of business, I explained that is untrue, explained about P1/ADT merger, she has 51 mionths left on her contract, she is going to call to see if she can be released. | Going out of business | l/m - 10:11am, BZ | l/m - 10:11am, BZ | l/m - 10:11am, BZ |
| 16763 | 2018-07-18T00:00:00 | Vivint | No | | DEBORAH BLACK | [redacted] | Tennessee | 38305 | 7/18/2018 | APPROACHED HOME STATED HE NEEDS TO SPEAK WITH HER ABOUT HER ALARM. CUSTOMER STATED SHE CLOSED THE DOOR AND ASKED HIM TO LEAVE | Insufficient information | | | |
| 16771 | 2018-07-19T00:00:00 | Vivint | Yes | na | phyllis smith | [redacted] | Texas | 76501 | 7/1/2018 | will pay the etf with protection one and send send cancel letter// offered free equipment did not know it was being financed | Insufficient information | | | |
| 16773 | 2018-07-19T00:00:00 | VIVINT | No | NO | WANDA BEAUMAN | [redacted] | Colorado | 80207 | 7/19/2018 | Vivint employee came to customer home stating that he work for ADT and he's going around updating customer's systems. Also told customer that someone can easily cut her phone line and cause her alarm not to work.. He asked the customer would she be interested in putting their yard sign in her yard..cx declined | Affiliated company of ADT | He rang the doorbell and he started asking if she was someone else and he said he must be mistaken and he said he was looking for the previous owner. She asked why he was there and he said Vivint is going around and updating our equipment through ADT and he noticed her alarm sign and listed some things he would be giving her and wanted to know what kind of keypad she had and she told him she did not know. he said her house is on the corner and they would be willing to pay for the upgrades if she had a sign up and keep some Vivint brochures and asked if she had a few minutes and she told him no she was not interested. He gave her a look and turned away. She thinks he continued down the block and was going east and then turned corner South. He didn't leave anything. He was working from an ipad. Shirt, black polo, and had Pro Home on it. - 12:14pm, BZ | He rang the doorbell and he started asking if she was someone else and he said he must be mistaken and he said he was looking for the previous owner. She asked why he was there and he said Vivint is going around and updating our equipment through ADT and he noticed her alarm sign and listed some things he would be giving her and wanted to know what kind of keypad she had and she told him she did not know. he said her house is on the corner and they would be willing to pay for the upgrades if she had a sign up and keep some Vivint brochures and asked if she had a few minutes and she told him no she was not interested. He gave her a look and turned away. She thinks he continued down the block and was going east and then turned corner South. He didn't leave anything. He was working from an ipad. Shirt, black polo, and had Pro Home on it. - 12:14pm, BZ | He rang the doorbell and he started asking if she was someone else and he said he must be mistaken and he said he was looking for the previous owner. She asked why he was there and he said Vivint is going around and updating our equipment through ADT and he noticed her alarm sign and listed some things he would be giving her and wanted to know what kind of keypad she had and she told him she did not know. he said her house is on the corner and they would be willing to pay for the upgrades if she had a sign up and keep some Vivint brochures and asked if she had a few minutes and she told him no she was not interested. He gave her a look and turned away. She thinks he continued down the block and was going east and then turned corner South. He didn't leave anything. He was working from an ipad. Shirt, black polo, and had Pro Home on it. - 12:14pm, BZ |
| 16776 | 2018-07-20T00:00:00 | Vivint | Yes | SMART HOME PRO | FRED MILLER | [redacted] | Virginia | 22191 | 7/17/2018 | CUSTOMER IS SAYING THAT A MAN CAME TO THEIR DOOR AND TOLD HIM THAT THEY WERE UPGRADING HIS SYSTEM AND THAT THEY WORKED FOR ADT. THEY PAID 1300.00 FOR THEIR INSTALLATION. THEY SAID THEY WERE TAKING OVER ADT. THEY TOOK DOWN THE ADT SYSTEM. HE HAD TWO INSTALLERS INSTALL THE SYSTEM ON THE SAME DAY. CUSTOMER WILL BRING IN INFO TO LOCAL OFFICE THAT THIS COMPANY GAVE THEM ON A SHEET OF PAPER. | ADT was purchased | Called both numbers associated with the account. l/m on second number. - 2:12PM, 2:14PM - bz | Called both numbers associated with the account. l/m on second number. - 2:12PM, 2:14PM - bz | Called both numbers associated with the account. l/m on second number. - 2:12PM, 2:14PM - bz |
| 16787 | 2018-07-21T00:00:00 | Vivint | No | ADDISON ARFARAS | Franco Nola | [redacted] | North Carolina | 28173 | 7/21/2018 | HE WAS ASKING ALOT OF QUESTIONS - SAID THAT HE WAS THERE TO UPDGRADE SYSTEM AND CHANGE THE KEYPAD AND INSTALL CAMERAS | Affiliated company of ADT | they came to the door at 08:30pm st night and wanted to modify cust alarm system (authorized by ADT rep said) and make it user friendly and upgrade. he did not have a business card and avoided questions that the cust asked him.cust found out he work for a marketing company and turns out they were salesmen that was hired for a contractor.cust spoke with a neighbor and found out who they were (Vivint). cust thought it was a scam and thats why he called the police. cust says they were asking what kind of keypad he had and looking at their door bell to get him to change/upgrade equipment, cust told him no and did not let him in. DWE | they came to the door at 08:30pm st night and wanted to modify cust alarm system (authorized by ADT rep said) and make it user friendly and upgrade. he did not have a business card and avoided questions that the cust asked him.cust found out he work for a marketing company and turns out they were salesmen that was hired for a contractor.cust spoke with a neighbor and found out who they were (Vivint). cust thought it was a scam and thats why he called the police. cust says they were asking what kind of keypad he had and looking at their door bell to get him to change/upgrade equipment, cust told him no and did not let him in. DWE | they came to the door at 08:30pm st night and wanted to modify cust alarm system (authorized by ADT rep said) and make it user friendly and upgrade. he did not have a business card and avoided questions that the cust asked him.cust found out he work for a marketing company and turns out they were salesmen that was hired for a contractor.cust spoke with a neighbor and found out who they were (Vivint). cust thought it was a scam and thats why he called the police. cust says they were asking what kind of keypad he had and looking at their door bell to get him to change/upgrade equipment, cust told him no and did not let him in. DWE |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16789 | 2018-07-23T00:00:00 | Vivint | Yes | Cj Adamson | MONETA HOWLAND | [redacted] | Maryland | 20912 | 5/23/2018 | SALES REP FROM VIVINT CAME OUT, NEVER INFORMED THAT THE CUSTOMER WAS CHANGING PROVIDERS. THEY TOLD HER THAT THEY WOULD HAVE SENT OUT A LETTER, AND NEVER DID. CUSTOMER WAS SATISFIED, WITH OUR SERVICES. SHE WAS NOT CLEAR THAT SHE WAS CHANGING PROVIDERS. | Needing an upgrade | cust just came home from a 4 hr bus ride and was tired. the rep came and was talking about cust security system and thought it was the same as protect 1 who she is with and dont remember if he identified himself. and was there to update it and lower the price by $5. it wasnt until he asked to write a letter to protect one and telling them she dont want them anymore and to cancel. he had cust to write it and sign it and he sent it off. he had tech come and remove her equipment and put their equipment up. she signed a contract on a tablet (which kept acting up) and spoke with someone over the phone.rep told her if she has any other bills from protect 1 and she will be reimbursed for them. she adv they have taken out $108 and told her to call protect 1 and cancel on her own and asked if it was a cancellation fee and it was not one and adv her he will send her the $108. he gave cust a brochure and his information.<br>tech was waiting outside for rep to finisha nd rep left and tech came in and installed everything. they put up their sensors and did not take down the old ones or the fire alarm they left up the old equipment.<br>cust is keeping the Vivint DWE | cust just came home from a 4 hr bus ride and was tired. the rep came and was talking about cust security system and thought it was the same as protect 1 who she is with and dont remember if he identified himself. and was there to update it and lower the price by $5. it wasnt until he asked to write a letter to protect one and telling them she dont want them anymore and to cancel. he had cust to write it and sign it and he sent it off. he had tech come and remove her equipment and put their equipment up. she signed a contract on a tablet (which kept acting up) and spoke with someone over the phone.rep told her if she has any other bills from protect 1 and she will be reimbursed for them. she adv they have taken out $108 and told her to call protect 1 and cancel on her own and asked if it was a cancellation fee and it was not one and adv her he will send her the $108. he gave cust a brochure and his information.<br>tech was waiting outside for rep to finisha nd rep left and tech came in and installed everything. they put up their sensors and did not take down the old ones or the fire alarm they left up the old equipment.<br>cust is keeping the Vivint DWE | cust just came home from a 4 hr bus ride and was tired. the rep came and was talking about cust security system and thought it was the same as protect 1 who she is with and dont remember if he identified himself. and was there to update it and lower the price by $5. it wasnt until he asked to write a letter to protect one and telling them she dont want them anymore and to cancel. he had cust to write it and sign it and he sent it off. he had tech come and remove her equipment and put their equipment up. she signed a contract on a tablet (which kept acting up) and spoke with someone over the phone.rep told her if she has any other bills from protect 1 and she will be reimbursed for them. she adv they have taken out $108 and told her to call protect 1 and cancel on her own and asked if it was a cancellation fee and it was not one and adv her he will send her the $108. he gave cust a brochure and his information.<br>tech was waiting outside for rep to finisha nd rep left and tech came in and installed everything. they put up their sensors and did not take down the old ones or the fire alarm they left up the old equipment.<br>cust is keeping the Vivint DWE |
| 16799 | 2018-07-24T00:00:00 | Vivint | Yes | Drew and Amber | CAREN HAUGHT | [redacted] | Ohio | 44203 | 5/24/2018 | MOM WAS HOME; THEY ANSWERED THE DOOR; GENTLEMAN SAID AFFILIATED WITH ADT AND NEEDED TO DO A BATTERY CHECK; OWNER OF HOME WAS NOT HOME AT THE TIME (CAREN HAUGHT), HER MOTHER WAS HOME; 1 HOUR LATER THEY CAME BACK - THEY TOLD OWNER OF HOME MRS. CAREN THAT ADT WENT OUT OF BUSINESS AND THEY ARE TAKING OVER OUR CUSTOMERS TO PROVIDE SERVICE AND THAT WE NO LONGER EXIST AND THEY CHANGED OUT HER SYSTEM ON 5-24-2018. THEY ALSO TOLD HER THAT SHE DIDNT HAVE A CONTRACT WITH US. (NOTES SHOW SHE HAS CONTRACT WITH US TILL NOV 2018). MRS. CAREN IS CALLING BACK BECAUSE NOW SHE NOTICE SHE IS PAYING FOR 2 SERVICE AND WE ARE NOT OUT OF BUISINESS. WE ARE SETTING UP APPOINTMENT TO PUT SYSTEM BACK IN HOME. MRS CAREN WAS FORCED TO PAY $791.61 CENTS TO GET OUT OF CONTRACT. THEY SAID THEY WERE GOING OUT TO ANY HOME THAT HAD A ADT SIGN OUTSIDE; EVEN THEIR NEIGHBORS HOUSE AND SHE DIDNT OPEN THE DOOR. THEY ARE TARGETING HOMES WITH OUR SIGN. MRS CAREN FEARS FOR THOSE HOME OWNERS TO BE DECEIVED LIKE SHE HAS. | Affiliated company of ADT | rep came to door 05/24 and her mom was there babysitting kids and she told her 3 diff times he works for ADT and he needed to check the battery and mom didn't let him in until cust came home. rep came back a hour ater and says he was with adt and changed story and said he work for vivnt and picking up ADT customers because we were going out of business. cust signed a contract on his tablet, did not receive contract or any paper work. rep told cust to call and cancel with us, and that was strange to cust. did not participate ina welcome. tech came within an hour or two to come there and it took him 4 hours to install and left around 10:30pm that night. removed all the adt equipment and put theirs up. did not remove window sensors.<br>cust looked us up aftr rep left and seen that we were still in business and the company had a lawsuit against them and called them and cancelled and had to pay $791.61. told her it will be cancelled once she sends an email to them and needed a confirmation number saying she payed it off.<br><br>ADT IS COMING OUT ON THE 31ST TO REINSTALL EQUIPMENT.<br>DWE | rep came to door 05/24 and her mom was there babysitting kids and she told her 3 diff times he works for ADT and he needed to check the battery and mom didn't let him in until cust came home. rep came back a hour ater and says he was with adt and changed story and said he work for vivnt and picking up ADT customers because we were going out of business. cust signed a contract on his tablet, did not receive contract or any paper work. rep told cust to call and cancel with us, and that was strange to cust. did not participate ina welcome. tech came within an hour or two to come there and it took him 4 hours to install and left around 10:30pm that night. removed all the adt equipment and put theirs up. did not remove window sensors.<br>cust looked us up aftr rep left and seen that we were still in business and the company had a lawsuit against them and called them and cancelled and had to pay $791.61. told her it will be cancelled once she sends an email to them and needed a confirmation number saying she payed it off.<br><br>ADT IS COMING OUT ON THE 31ST TO REINSTALL EQUIPMENT.<br>DWE | rep came to door 05/24 and her mom was there babysitting kids and she told her 3 diff times he works for ADT and he needed to check the battery and mom didn't let him in until cust came home. rep came back a hour ater and says he was with adt and changed story and said he work for vivnt and picking up ADT customers because we were going out of business. cust signed a contract on his tablet, did not receive contract or any paper work. rep told cust to call and cancel with us, and that was strange to cust. did not participate ina welcome. tech came within an hour or two to come there and it took him 4 hours to install and left around 10:30pm that night. removed all the adt equipment and put theirs up. did not remove window sensors.<br>cust looked us up aftr rep left and seen that we were still in business and the company had a lawsuit against them and called them and cancelled and had to pay $791.61. told her it will be cancelled once she sends an email to them and needed a confirmation number saying she payed it off.<br><br>ADT IS COMING OUT ON THE 31ST TO REINSTALL EQUIPMENT.<br>DWE |
| 16807 | 2018-07-25T00:00:00 | Vivint | No | Josh Bullman | Donna Jenkins | [redacted] | Indiana | 47172 | 7/25/2018 | Came out to the location not suposed to be there due to a do not knock list. Customer is an attorney and let the reps know. Says they were with honey well and ADT gave them permission to work on the customers account. | Dispatched by ADT to perform routine maintenance | | | |
| 16809 | 2018-07-15T00:00:00 | Vivint | Yes | JAMES ADAM | Eddie Landry | [redacted] | Louisiana | 70546 | 7/15/2018 | N/A | Insufficient information | left a voicemail DWE | left a voicemail DWE | left a voicemail DWE |
| 16819 | 2018-07-26T00:00:00 | Vivint | No | | Douglas Lamb | [redacted] | Oklahoma | 73110 | 7/26/2018 | Customer said they purchased ADT and had orange on ball cap that said Vivint | ADT was purchased | | | |
| 16837 | 2018-07-30T00:00:00 | Vivint | Yes | | Jacqueline Hemphill | [redacted] | Ohio | 44110 | 7/26/2018 | customer's equipment<br>was completely removed by Vivint, pretending to upgrade her ADT system. | Needing an upgrade | mailbox is full and cannot accept any messages at this time DWE | mailbox is full and cannot accept any messages at this time DWE | mailbox is full and cannot accept any messages at this time DWE |
| 16838 | 2018-07-30T00:00:00 | Vivint | No | | Christophe Guzman | [redacted] | Texas | 79928 | 7/25/2018 | Tonight a gentleman with a Vivint shirt knocked on my door. He said he was here to change panel as an upgrade to a touch screen panel. Is this through ADT? | Needing an upgrade | left a voicemail DWE | left a voicemail DWE | left a voicemail DWE |
| 16847 | 2018-07-31T00:00:00 | Vivint | No | riley | leticia torres | [redacted] | Texas | 78543 | 7/17/2018 | vivint approached customers, offering to pay off BOCs to get customer switch, very pushy w/ sales, offered $100 to disconnect system & say it won't work, riley approached this customer multiple times | Other | | | |
| 16871 | 2018-08-04T00:00:00 | Vivint | Yes | | NANCY TORRES | [redacted] | Ohio | 44118 | 8/4/2018 | REP NAMED AUSTIN CAME TO CUST CLAIMIG TO BE "VIVANT". REPS DISCONNECTED SYS. CUST HAD FALSE REPS RECONNECT SYS. | Needing an upgrade | She was at work. He spoke to her boyfriend. Her boyfriend told them his girl is at work and she would have to speak to them. A guy came by to ask for this information and he said they are merging with Google and put him through the account and gave their SS and their debit info. She felt bad and thought this was ADT. When the installers came and they started telling them they are "So-so" he said they thought they were ADT and at no point did he tell them who he was with and they would no longer with ADT. They would have caught on then. The installers took the alarm down and they put the alarm back. She talked to one of their reps and she made sure that they had no contract. She was offering all this free stuff and she told them she was fine where they were at.<br>He and his son were outside and he he walked up and said his name and he had all the information. The sign is up front and he said they were due for some upgrades and they have some doorbell cameras and give them some type of mini-upgrade. He told the rep he does not deal with the ADT stuff and that is not one of his bills. She was at work and he told them to come back the next day at four oclock. He was at work the next day when he came back and they were texting aand calling like crazy and asking for the social and he came back home when they wee installing and asked what they are doing. He said he did not want that or need that. She started making calls and she started making calls and one of the reps called the supervisor. - 6:00pm, BZ | She was at work. He spoke to her boyfriend. Her boyfriend told them his girl is at work and she would have to speak to them. A guy came by to ask for this information and he said they are merging with Google and put him through the account and gave their SS and their debit info. She felt bad and thought this was ADT. When the installers came and they started telling them they are "So-so" he said they thought they were ADT and at no point did he tell them who he was with and they would no longer with ADT. They would have caught on then. The installers took the alarm down and they put the alarm back. She talked to one of their reps and she made sure that they had no contract. She was offering all this free stuff and she told them she was fine where they were at.<br>He and his son were outside and he he walked up and said his name and he had all the information. The sign is up front and he said they were due for some upgrades and they have some doorbell cameras and give them some type of mini-upgrade. He told the rep he does not deal with the ADT stuff and that is not one of his bills. She was at work and he told them to come back the next day at four oclock. He was at work the next day when he came back and they were texting aand calling like crazy and asking for the social and he came back home when they wee installing and asked what they are doing. He said he did not want that or need that. She started making calls and she started making calls and one of the reps called the supervisor. - 6:00pm, BZ | She was at work. He spoke to her boyfriend. Her boyfriend told them his girl is at work and she would have to speak to them. A guy came by to ask for this information and he said they are merging with Google and put him through the account and gave their SS and their debit info. She felt bad and thought this was ADT. When the installers came and they started telling them they are "So-so" he said they thought they were ADT and at no point did he tell them who he was with and they would no longer with ADT. They would have caught on then. The installers took the alarm down and they put the alarm back. She talked to one of their reps and she made sure that they had no contract. She was offering all this free stuff and she told them she was fine where they were at.<br>He and his son were outside and he he walked up and said his name and he had all the information. The sign is up front and he said they were due for some upgrades and they have some doorbell cameras and give them some type of mini-upgrade. He told the rep he does not deal with the ADT stuff and that is not one of his bills. She was at work and he told them to come back the next day at four oclock. He was at work the next day when he came back and they were texting aand calling like crazy and asking for the social and he came back home when they wee installing and asked what they are doing. He said he did not want that or need that. She started making calls and she started making calls and one of the reps called the supervisor. - 6:00pm, BZ |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16872 | 2018-08-06T00:00:00 | Vivint | Yes | Ian Neil | Robert Jaxel | [redacted] | Maryland | 20746 | 8/3/2018 | Cx says that he came into the home says he was there to upgrade their adt equipment. | Needing an upgrade | She wanted to keep ADT. He rang the doorbell and said he was there to upgrade his ADT system. He assumed he was working or was a subcontractor to upgrade the system. He assumed he worked for ADT and assumed he was there to upgrade your ADT system that he worked for us or started going down the contract line and it was only after she signed the contract that he gave them the impression they work for ADT and he could not cancel the contract since the technician was on the way and they would be out of 200 USD and said they could always cancel if they didn't like the system. She has actual notes. She reads a note. It was high pressure and he said if they want to cancel the system and if they don't want to do this they are out of 200 USD. He said the 3 day ROR was not necessary since they are over sixty. He had a notice of cancellation but just what they have. They had to sign the tablet with their finger. THere is a NOC but no date and they can cancel within three days. He never said he was from Vivint and lead him to believe he was with ADT. SHe said the technician is supposed to come back tomorrow and only the doorbell and the monitor tomorrow.<br>She read a letter and they used ADT equipment and since she had been on an ADT website and after going over pricing and questioned why she had to give her SS number. He said it was necessary and that is when he indicated he was not a sub-contractor.They said they wanted to cancel. He told them they had 30 days to try the system and could cancel at any time and reinstall the ADT system. She told him that the two phones had not been setup yet because she had to purchase a microchip for the phone. They said they would return to help her with the alarm. - 6:17pm, BZ | She wanted to keep ADT. He rang the doorbell and said he was there to upgrade his ADT system. He assumed he was working or was a subcontractor to upgrade the system. He assumed he worked for ADT and assumed he was there to upgrade your ADT system that he worked for us or started going down the contract line and it was only after she signed the contract that he gave them the impression they work for ADT and he could not cancel the contract since the technician was on the way and they would be out of 200 USD and said they could always cancel if they didn't like the system. She has actual notes. She reads a note. It was high pressure and he said if they want to cancel the system and if they don't want to do this they are out of 200 USD. He said the 3 day ROR was not necessary since they are over sixty. He had a notice of cancellation but just what they have. They had to sign the tablet with their finger. THere is a NOC but no date and they can cancel within three days. He never said he was from Vivint and lead him to believe he was with ADT. SHe said the technician is supposed to come back tomorrow and only the doorbell and the monitor tomorrow.<br>She read a letter and they used ADT equipment and since she had been on an ADT website and after going over pricing and questioned why she had to give her SS number. He said it was necessary and that is when he indicated he was not a sub-contractor.They said they wanted to cancel. He told them they had 30 days to try the system and could cancel at any time and reinstall the ADT system. She told him that the two phones had not been setup yet because she had to purchase a microchip for the phone. They said they would return to help her with the alarm. - 6:17pm, BZ | She wanted to keep ADT. He rang the doorbell and said he was there to upgrade his ADT system. He assumed he was working or was a subcontractor to upgrade the system. He assumed he worked for ADT and assumed he was there to upgrade your ADT system that he worked for us or started going down the contract line and it was only after she signed the contract that he gave them the impression they work for ADT and he could not cancel the contract since the technician was on the way and they would be out of 200 USD and said they could always cancel if they didn't like the system. She has actual notes. She reads a note. It was high pressure and he said if they want to cancel the system and if they don't want to do this they are out of 200 USD. He said the 3 day ROR was not necessary since they are over sixty. He had a notice of cancellation but just what they have. They had to sign the tablet with their finger. THere is a NOC but no date and they can cancel within three days. He never said he was from Vivint and lead him to believe he was with ADT. SHe said the technician is supposed to come back tomorrow and only the doorbell and the monitor tomorrow.<br>She read a letter and they used ADT equipment and since she had been on an ADT website and after going over pricing and questioned why she had to give her SS number. He said it was necessary and that is when he indicated he was not a sub-contractor.They said they wanted to cancel. He told them they had 30 days to try the system and could cancel at any time and reinstall the ADT system. She told him that the two phones had not been setup yet because she had to purchase a microchip for the phone. They said they would return to help her with the alarm. - 6:17pm, BZ |
| 16877 | 2018-08-06T00:00:00 | Vivint | Yes | Geraldine Jackson | Deanna Strugeon | [redacted] | Georgia | 31047 | 7/13/2018 | The representative is a former ADT sales rep Geraldine Jackson | Insufficient information | cust was still sleeping, ask to call back a lil later, 9:06A DWE | cust was still sleeping, ask to call back a lil later, 9:06A DWE | cust was still sleeping, ask to call back a lil later, 9:06A DWE |
| 16893 | 2018-07-31T00:00:00 | Vivint | Yes | | TALESHIA MOORE | [redacted] | Tennessee | 38127 | 7/31/2018 | VIVINT APPROACHED THE CUSTOMER, AND TOLD THEM THAT THEY WERE PART OF PROTECTION ONE/ADT.. DECEIVED THE CUSTOMER, STATED THEY WERE THERE TO UPGRADE WITH THEIR CURRENT PROVIDER, AND WAS APPROVED FROM US, TOO. THE CUSTOMER IS ALMOST 80 YRS OLD. | Is with ADT | 9:45am, busy tone DWE | 9:45am, busy tone DWE | 9:45am, busy tone DWE |
| 16899 | 2018-08-08T00:00:00 | Vivint | Yes | PHILLIP AND AJ GARCI | FRANK/SALLY PRESTI | [redacted] | Maryland | 20772 | 8/9/2018 | THE CUSTOMER STATES TWO VIVINT EMPLOYEES CAME INTO THE HOME AND REMOVED THEIR ADT SYSTEM AND INSTALLED THEIR EQUIPMENT. CUST STATES THAT THE EMPLOYESS CAME TWO DAYS IN A ROW. TWO BROTHERS, AJ AND PHILLIP. ONE CAME IN TO EXPLAIN THAT ADT WAS REDUCING COVERAGE IN THE AREA AND VIVNT WAS TAKING OVER THE AREA. THE OTHER BROTHER INSTALLED THE SYSTEM. THE CUSTOMERS HAVE AN APPT FOR TOMORROW AT 3PM TO HAVE REMAINING EQUIP INSTALLED. CUSTOMER WILL CONTACT VIVINT IN THE MORNING TO CANCEL SVCS AND HAVE EQUIP REMOVED. | Account was sold to other provider | Spoke with Sally, who states the representative claimed ADT was leaving the area and had passed her contract to Vivint to ensure continuous service. She states they wanted her to sign a new contract, but she didn't want to because they are likely to move from the house to a care facility within the year to appease the children. She also stated she is happy with ADT. Vivint representative claimed ADT wouldn't be around anymore. She spoke with Brittany last night about this and she arranged for a service technician to remove the Vivint equipment and install a simple ADT system, because they don't need anything fancy, and he is at the house now; been there for hours. She located the notice of cancellation and her husband put it in the mail last night, Vivint should receive it 10:30am tomorrow. She was scared and is glad ADT could help her, she thinks ADT is doing a great job. (MG 3:48pm 988-3639) | Spoke with Sally, who states the representative claimed ADT was leaving the area and had passed her contract to Vivint to ensure continuous service. She states they wanted her to sign a new contract, but she didn't want to because they are likely to move from the house to a care facility within the year to appease the children. She also stated she is happy with ADT. Vivint representative claimed ADT wouldn't be around anymore. She spoke with Brittany last night about this and she arranged for a service technician to remove the Vivint equipment and install a simple ADT system, because they don't need anything fancy, and he is at the house now; been there for hours. She located the notice of cancellation and her husband put it in the mail last night, Vivint should receive it 10:30am tomorrow. She was scared and is glad ADT could help her, she thinks ADT is doing a great job. (MG 3:48pm 988-3639) | Spoke with Sally, who states the representative claimed ADT was leaving the area and had passed her contract to Vivint to ensure continuous service. She states they wanted her to sign a new contract, but she didn't want to because they are likely to move from the house to a care facility within the year to appease the children. She also stated she is happy with ADT. Vivint representative claimed ADT wouldn't be around anymore. She spoke with Brittany last night about this and she arranged for a service technician to remove the Vivint equipment and install a simple ADT system, because they don't need anything fancy, and he is at the house now; been there for hours. She located the notice of cancellation and her husband put it in the mail last night, Vivint should receive it 10:30am tomorrow. She was scared and is glad ADT could help her, she thinks ADT is doing a great job. (MG 3:48pm 988-3639) |
| 16925 | 2018-08-14T00:00:00 | Vivint | No | TYLER AUTON | HODGES, SHERRI | [redacted] | Louisiana | 71373 | 8/14/2018 | VIVINT CAME TO CUSTOMER AND SAID THEY ARE PART OF ADT/////HIS NAME WAS TYLER AUTON REIGON SALES MGR/////PH# 801-830-1170 | Is with ADT | | | |
| 16926 | 2018-08-14T00:00:00 | Vivint | No | Chris | Edna Stewart | [redacted] | Tennessee | 38127 | 7/28/2018 | Cust was told that Vivint is merging with ADT and Protection One and offered to upgrade her system. Vivint came to install and disconnected her ADT system cust called when they got there to see if they were really merging with adt and was told different. | Affiliated company of ADT | left a vm DWE 11:16AM | left a vm DWE 11:16AM | left a vm DWE 11:16AM |
| 16946 | 2018-08-15T00:00:00 | Vivint | Yes | Hilton Nicholas | Cecelia Smith | [redacted] | Louisiana | 70118 | 6/28/2018 | Customer stated Vivint agent wearing ADT attire came and said her keypad needed to be updated and installed their equipment but asked for her credit card and social security and she told them to leave. ADT came back when they took out their equipment and reinstalled ours. | Needing an upgrade | cust cancelled within 3 day ROR. ADT reinstalled 7/16/18 | cust cancelled within 3 day ROR. ADT reinstalled 7/16/18 | cust cancelled within 3 day ROR. ADT reinstalled 7/16/18 |
| 16960 | 2018-08-17T00:00:00 | Vivint | No | John Nolan or Nolan J | Ramona Broadnax | [redacted] | Maryland | 20746 | 6/9/2018 | Customer states the competitor stated that ADT sent a letter to all of its customers and that ADT sent him out to upgrade her system. The customer states the rep advised that he was a 3rd party for ADT and was out to her home to update her system to new equipment. The customer states she felt the rep was targeting her neighbors witih the ADT sign in the yard. | Needing an upgrade | | | |
| 16998 | 2018-08-23T00:00:00 | Vivint | Yes | Jeff Alexander | Barbara Planthol t | [redacted] | Maryland | 21234 | 8/20/2018 | adv the customer will be saving<br>advised the customer that ADT had so many accounts they were taking over the older accounts and ADT taking the new accounts.<br>ADvised they will upgrade everything/cs was given a book that said Vivint Smart home and cancellation notice they have until midnight to cancel with them | Is with ADT | Monday. Just got back from Vet. He was there from Protection1. Jeff Alexander showed up at door and he was ther to upgrade their system and ADT had sold their old accounts. She let him in and thought he was with us. He came in and she took him to the back porch b/c she bought the system from us. Jeff told her it was going to save money and he talked her into an upgrade. Within an hour of him leaving they got Vivint paperwork but no contract. Put in a box that hooked them up with everything. She was suspicious, but she thought it was strange. ADT called yesterday and this morning about a system failure. He told them he was scammed. 8013774116. They are on pensions and small savings and can't afford to have this done. THEY WILL DO VIDEO DEPO OR AFFIDAVIT. - 12:00pm, BZ | Monday. Just got back from Vet. He was there from Protection1. Jeff Alexander showed up at door and he was ther to upgrade their system and ADT had sold their old accounts. She let him in and thought he was with us. He came in and she took him to the back porch b/c she bought the system from us. Jeff told her it was going to save money and he talked her into an upgrade. Within an hour of him leaving they got Vivint paperwork but no contract. Put in a box that hooked them up with everything. She was suspicious, but she thought it was strange. ADT called yesterday and this morning about a system failure. He told them he was scammed. 8013774116. They are on pensions and small savings and can't afford to have this done. THEY WILL DO VIDEO DEPO OR AFFIDAVIT. - 12:00pm, BZ | Monday. Just got back from Vet. He was there from Protection1. Jeff Alexander showed up at door and he was ther to upgrade their system and ADT had sold their old accounts. She let him in and thought he was with us. He came in and she took him to the back porch b/c she bought the system from us. Jeff told her it was going to save money and he talked her into an upgrade. Within an hour of him leaving they got Vivint paperwork but no contract. Put in a box that hooked them up with everything. She was suspicious, but she thought it was strange. ADT called yesterday and this morning about a system failure. He told them he was scammed. 8013774116. They are on pensions and small savings and can't afford to have this done. THEY WILL DO VIDEO DEPO OR AFFIDAVIT. - 12:00pm, BZ |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17007 | 2018-08-24T00:00:00 | Vivint | Yes | | Terri Robinson | | Kansas | 66605 | 3/3/2018 | Customer says she was told they were taking over & switching back to Vivint | Taking over alarm company | | | |
| 17016 | 2018-08-24T00:00:00 | Vivint | No | Would not give name | CROSS, SANDRA | | Missouri | 20745-12( | 8/24/2018 | Male came to door, adv cust that he knew she had an alarm event on 08/21 (she did) he told cust twice ADT sent him. said he was there to check her keypad. Cust noticed that his clip board said VIVINT. would not let him in. Later a female came to follow up her name was Melanie Krawanski according to name tag. Cust is very angry and very concern about her safty as a result of home much these people seem to know about her. | Dispatched by ADT to perform routine maintenance | | | |
| 17018 | 2018-08-24T00:00:00 | Vivint | No | styner stiner card | benjamin strewart | | Texas | 75126 | 8/25/2018 | saying they are with adt and there sale reps in the area gave them a card also going around knocking adt signs out of peoples yard and ringing people door bell mulitple times.. knocking signs down and being very rude to adt customers | Is with ADT | | | |
| 17032 | 2018-08-29T00:00:00 | Vivint | Yes | unknown | Hutler Barfield | | Ohio | 45239 | 8/26/2018 | Received IB CB on winback que at 12:31 CST. cust asked why calling informed of received LOC. said rep went out told him they bought us out and we are no longer monitoring. tried to get more info from customer but didnt want to give any more info. didnt want to discuss said was alaready installed with them and didnt want to bother. | Agent for ADT | He thought he was a part of ADT. He said he was there to upgrade his service and he had different programs and thought he was ADT. He said he was a representative. He thought he was an ADT representative. He said he was there to check on his service. He allow him into the house. He got in and started to tell him what he could give him and upgrade it and give him cameras. He thought he was just upgrading him. When he did the transfer and when he signed the letter, it had him thinking. He just assumed he was with ADT because he said he was there to upgrade it. He has not contacted VIvint since then. He was satisfied so there is no reason to call them. He got a couple of other things. - 12:21pm, BZ | He thought he was a part of ADT. He said he was there to upgrade his service and he had different programs and thought he was ADT. He said he was a representative. He thought he was an ADT representative. He said he was there to check on his service. He allow him into the house. He got in and started to tell him what he could give him and upgrade it and give him cameras. He thought he was just upgrading him. When he did the transfer and when he signed the letter, it had him thinking. He just assumed he was with ADT because he said he was there to upgrade it. He has not contacted VIvint since then. He was satisfied so there is no reason to call them. He got a couple of other things. - 12:21pm, BZ | He thought he was a part of ADT. He said he was there to upgrade his service and he had different programs and thought he was ADT. He said he was a representative. He thought he was an ADT representative. He said he was there to check on his service. He allow him into the house. He got in and started to tell him what he could give him and upgrade it and give him cameras. He thought he was just upgrading him. When he did the transfer and when he signed the letter, it had him thinking. He just assumed he was with ADT because he said he was there to upgrade it. He has not contacted VIvint since then. He was satisfied so there is no reason to call them. He got a couple of other things. - 12:21pm, BZ |
| 17034 | 2018-08-29T00:00:00 | Vivint | No | Michael | REID, YOLANDA | | New York | 11413 | 8/29/2018 | came to door and stated adt equiptment will not sumon the police and that she needs an upgrade and needs to see her control panel. he mentioned neighbores signed up and she would get a discount i does as well and she gets a yard sign as well | Needing an upgrade | She is not in the market to go with another company and she was skeptical from the beginning. He asked to see the control panel. He said they were specifically targeting ADT homeowners and because it is a landline and because ADT's equipment will not go through the police. He asked what kind of panel, flatface or a flip-top. She said she had a flip-top. She might have shared that info if she had known. That was it. He said it would not work and that is why someone would need Vivint to make sure the wireless system and an emergency call would work. She suggested he would leave his card. She tried to be polite and asked him to leave his card in the mailbox. She was behind the screendoor and she would take a look at it. She said she does not like to sign up for anything before researching it. She mulls it around before sigining up with it. She had to say it 2 or 3 times and she said she really had things to do and if she is interested she will certainly look into it. He said he did not have brochures, business cards, etc. He got her neighbors to sign up and the husband is physically. The Gladstones. - 2:22pm, BZ | She is not in the market to go with another company and she was skeptical from the beginning. He asked to see the control panel. He said they were specifically targeting ADT homeowners and because it is a landline and because ADT's equipment will not go through the police. He asked what kind of panel, flatface or a flip-top. She said she had a flip-top. She might have shared that info if she had known. That was it. He said it would not work and that is why someone would need Vivint to make sure the wireless system and an emergency call would work. She suggested he would leave his card. She tried to be polite and asked him to leave his card in the mailbox. She was behind the screendoor and she would take a look at it. She said she does not like to sign up for anything before researching it. She mulls it around before sigining up with it. She had to say it 2 or 3 times and she said she really had things to do and if she is interested she will certainly look into it. He said he did not have brochures, business cards, etc. He got her neighbors to sign up and the husband is physically. The Gladstones. - 2:22pm, BZ | She is not in the market to go with another company and she was skeptical from the beginning. He asked to see the control panel. He said they were specifically targeting ADT homeowners and because it is a landline and because ADT's equipment will not go through the police. He asked what kind of panel, flatface or a flip-top. She said she had a flip-top. She might have shared that info if she had known. That was it. He said it would not work and that is why someone would need Vivint to make sure the wireless system and an emergency call would work. She suggested he would leave his card. She tried to be polite and asked him to leave his card in the mailbox. She was behind the screendoor and she would take a look at it. She said she does not like to sign up for anything before researching it. She mulls it around before sigining up with it. She had to say it 2 or 3 times and she said she really had things to do and if she is interested she will certainly look into it. He said he did not have brochures, business cards, etc. He got her neighbors to sign up and the husband is physically. The Gladstones. - 2:22pm, BZ |
| 17038 | 2018-08-30T00:00:00 | Vivint | No | Daniel Stock | marilyn newcomb | | California | 95336 | 8/30/2018 | Customer stated rep came to her door and wanted to come inside to show her how theives can break in with her current home security system. she did not let him in. she stated he left a card from VIVINT and his name is Daniel Stock, mobile is 435-705-9796 and customer service # 855-621-0987. she stated he had adt equipment that he demostrated for her with adt logos on it. | Insufficient information | | | |
| 17049 | 2018-09-04T00:00:00 | Vivint | No | Danny Plessy | Wayne Jackson | | Louisiana | 70072 | 9/1/2018 | Danny Plessy from Vivint came to talk to her about getting cameras and ring doorbell through ADT. Drove Silver 4 door Toyota Yaris wore a black polo shirt. | Insufficient information | | | |
| 17058 | 2018-09-05T00:00:00 | Vivint | Yes | Brett Brennan | Lakifa Barnes | | California | 93535 | 6/27/2018 | THE VIVINT REP MAILED CANCELLATION LETTER AFTER SHE CANCELED WITH IN 3 DAY ROR | Insufficient information | | | |
| 17063 | 2018-09-08T00:00:00 | Vivint | No | Curtis Kuar | Nathan Bouyer | | Maryland | 21141 | 9/7/2018 | man said he was a subsidary of ADT and was there to replace his battery and give him a new system for 86.00 month, and that was to include a free install, 2 key pads, 2 smoke detectors, 2 outdoor cameras and 2 indoor cameras along with remote access by phone. | Affiliated company of ADT | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17088 | 2018-09-14T00:00:00 | Vivint | Yes | dont know | RICHARD GORDON | [redacted] | Massachusetts | 02301 | 8/19/2018 | VIVINT CAME TO HIS LOCATION AND ASKED ABOUT AN UPGRADE | Needing an upgrade | DWE, 9:31am<br>rep came early on sunday morning and said he wanted to put a system in. under impression rep was apart of ADT never said he was not. cust wrote them a cancellation letter but not within 3 days. cust was in the home and rep ring door bell. pitched the idea of seeing someone when they ring the door bell and thought it was a good idea. the rep sat in the dining room and was talking to the cust about the sytem. put his initials on a tablet, never explained what it was. cust did not read them. did not do a welcome call. he used ADT wires to hook up. he sent a person within the hour and had him with the equipment and cust thought that was strange. the rep said he would send a letter to ADT, DID NOT TELL CUST WHAT IT WAS ABOUT, CUST INITIALED LETTER.<br>called the company because he never got a book from them or how to set up. and got a notice from credit card company and called vivint and let them know he wanted to cancel and they told him to write a letter.<br>ADT REINSTALLED EQUIPMENT YESTERDAY. | DWE, 9:31am<br>rep came early on sunday morning and said he wanted to put a system in. under impression rep was apart of ADT never said he was not. cust wrote them a cancellation letter but not within 3 days. cust was in the home and rep ring door bell. pitched the idea of seeing someone when they ring the door bell and thought it was a good idea. the rep sat in the dining room and was talking to the cust about the sytem. put his initials on a tablet, never explained what it was. cust did not read them. did not do a welcome call. he used ADT wires to hook up. he sent a person within the hour and had him with the equipment and cust thought that was strange. the rep said he would send a letter to ADT, DID NOT TELL CUST WHAT IT WAS ABOUT, CUST INITIALED LETTER.<br>called the company because he never got a book from them or how to set up. and got a notice from credit card company and called vivint and let them know he wanted to cancel and they told him to write a letter.<br>ADT REINSTALLED EQUIPMENT YESTERDAY. | DWE, 9:31am<br>rep came early on sunday morning and said he wanted to put a system in. under impression rep was apart of ADT never said he was not. cust wrote them a cancellation letter but not within 3 days. cust was in the home and rep ring door bell. pitched the idea of seeing someone when they ring the door bell and thought it was a good idea. the rep sat in the dining room and was talking to the cust about the sytem. put his initials on a tablet, never explained what it was. cust did not read them. did not do a welcome call. he used ADT wires to hook up. he sent a person within the hour and had him with the equipment and cust thought that was strange. the rep said he would send a letter to ADT, DID NOT TELL CUST WHAT IT WAS ABOUT, CUST INITIALED LETTER.<br>called the company because he never got a book from them or how to set up. and got a notice from credit card company and called vivint and let them know he wanted to cancel and they told him to write a letter.<br>ADT REINSTALLED EQUIPMENT YESTERDAY. |
| 17092 | 2018-09-17T00:00:00 | Vivint | Yes | Andrew Garcia | BURGESS, JEAN | [redacted] | Maryland | 20745 | 8/18/2018 | Smarter living Vivint.smarthome 800-261-5232 door knocker rep: Andrew Garcia 8018093788 (she was not able to go thru to contact him). | Is with ADT | TOLD CUST THEY WERE WITH BRINKS THEN WITH BROADVIEW AND THEN TOLD HER THEY WERE WITH ADT UPDATING THE SYSTEM FOR THEM. | TOLD CUST THEY WERE WITH BRINKS THEN WITH BROADVIEW AND THEN TOLD HER THEY WERE WITH ADT UPDATING THE SYSTEM FOR THEM. | TOLD CUST THEY WERE WITH BRINKS THEN WITH BROADVIEW AND THEN TOLD HER THEY WERE WITH ADT UPDATING THE SYSTEM FOR THEM. |
| 17095 | 2018-08-18T00:00:00 | Vivint | Yes | | Norma Meece | [redacted] | Ohio | 45238 | 8/18/2018 | Vivint representative stopped and told customer that Protection One is no longer doing home security. The customer signed up with Vivint, not knowing if this was true. | No longer monitored | 1:51pm, DWE<br>left a voicemail | 1:51pm, DWE<br>left a voicemail | 1:51pm, DWE<br>left a voicemail |
| 17099 | 2018-09-19T00:00:00 | Vivint | Yes | Nico Nelson | Patricia Cartwright | [redacted] | Georgia | 30052 | 9/18/2018 | Approched at her home, was told they bought out ADT & installed system. | ADT was purchased | l/m - 10:27am, BZ | l/m - 10:27am, BZ | l/m - 10:27am, BZ |
| 17117 | 2018-09-25T00:00:00 | Vivint | Yes | ZACH | DAVIS NIEVES | [redacted] | Massachusetts | 01852 | 9/1/2018 | CUSTOMER STATES THE VIVINT REP CAME TO HIS DOOR STATING VIVINT WAS PARTNERED WITH ADT AND THEY NEEDED TO CHANGE OUT HIS SYSTEM. | Affiliated company of ADT | cancelled wity adt was told by vivnt would pay off contract. cust stuck in contract with vivint came to home saying they were partnered with adt,they work with us. | cancelled wity adt was told by vivnt would pay off contract. cust stuck in contract with vivint came to home saying they were partnered with adt,they work with us. | cancelled wity adt was told by vivnt would pay off contract. cust stuck in contract with vivint came to home saying they were partnered with adt,they work with us. |
| 17126 | 2018-09-26T00:00:00 | Vivint | Yes | rachel axelrod | nelson dejesus | [redacted] | Pennsylvania | 19464 | 9/5/2018 | came out installed and she would cancel out the adt and they didnt have to do anything and they installed cameras, and wrs and doorbell cam. customer stted that if they would release them from contract he would come back with adt. | Insufficient information | Seems upset with Vivint because they deceived him and would like to go back to ADT. Willing to receive call from ADT 484-624-4246 or 215-880-1263at 10:00am Listen to phone call between Mr. Dejesus and Rep Gabriella Davis - said his service was disconnected last month since he went with a new company. Said the person who did the sales at his home would disconnect the service with ADT. ADT called the day before saying something was wrong with the alarm and it is not showing that the service was disconnected last month. The sales rep was supposed to cancel the service with ADT. Rep is not answering his phone calls now. He said the service was supposed to be cancelled on September 2nd or 3rd.<br>at 10:35am Listen to phone call between Mr. DeJesus and Rep Gloria Hamidullah –<br>Mr. DeJesus told him that he switched companies on September 5th. The lady sales person from Vivint told him that she would disconnect the service with ADT and it did not happen and she is answering their call. He got a call from ADT about an alarm fail and he thought it might not be disconnected. Client was upset because ADT would not replace the battery on the panel in November 2017 and he was going to get charged for the new battery.<br>The sales Rep. Rachel from Vivint offered him a cheaper rate feels ADT's charge was getting higher. He feels mislead and will report Rachel Axelrod. Still wants to cancel with ADT. Rep went through his account with him and he will still be charged until the cancelation goes through the 30-day process. Seems upset with Vivint because they deceived him and would like to go back to ADT. Willing to receive call from ADT 484-624-4246 or 215-880-1263..rc | Seems upset with Vivint because they deceived him and would like to go back to ADT. Willing to receive call from ADT 484-624-4246 or 215-880-1263at 10:00am Listen to phone call between Mr. Dejesus and Rep Gabriella Davis - said his service was disconnected last month since he went with a new company. Said the person who did the sales at his home would disconnect the service with ADT. ADT called the day before saying something was wrong with the alarm and it is not showing that the service was disconnected last month. The sales rep was supposed to cancel the service with ADT. Rep is not answering his phone calls now. He said the service was supposed to be cancelled on September 2nd or 3rd.<br>at 10:35am Listen to phone call between Mr. DeJesus and Rep Gloria Hamidullah –<br>Mr. DeJesus told him that he switched companies on September 5th. The lady sales person from Vivint told him that she would disconnect the service with ADT and it did not happen and she is answering their call. He got a call from ADT about an alarm fail and he thought it might not be disconnected. Client was upset because ADT would not replace the battery on the panel in November 2017 and he was going to get charged for the new battery.<br>The sales Rep. Rachel from Vivint offered him a cheaper rate feels ADT's charge was getting higher. He feels mislead and will report Rachel Axelrod. Still wants to cancel with ADT. Rep went through his account with him and he will still be charged until the cancelation goes through the 30-day process. Seems upset with Vivint because they deceived him and would like to go back to ADT. Willing to receive call from ADT 484-624-4246 or 215-880-1263..rc | Seems upset with Vivint because they deceived him and would like to go back to ADT. Willing to receive call from ADT 484-624-4246 or 215-880-1263at 10:00am Listen to phone call between Mr. Dejesus and Rep Gabriella Davis - said his service was disconnected last month since he went with a new company. Said the person who did the sales at his home would disconnect the service with ADT. ADT called the day before saying something was wrong with the alarm and it is not showing that the service was disconnected last month. The sales rep was supposed to cancel the service with ADT. Rep is not answering his phone calls now. He said the service was supposed to be cancelled on September 2nd or 3rd.<br>at 10:35am Listen to phone call between Mr. DeJesus and Rep Gloria Hamidullah –<br>Mr. DeJesus told him that he switched companies on September 5th. The lady sales person from Vivint told him that she would disconnect the service with ADT and it did not happen and she is answering their call. He got a call from ADT about an alarm fail and he thought it might not be disconnected. Client was upset because ADT would not replace the battery on the panel in November 2017 and he was going to get charged for the new battery.<br>The sales Rep. Rachel from Vivint offered him a cheaper rate feels ADT's charge was getting higher. He feels mislead and will report Rachel Axelrod. Still wants to cancel with ADT. Rep went through his account with him and he will still be charged until the cancelation goes through the 30-day process. Seems upset with Vivint because they deceived him and would like to go back to ADT. Willing to receive call from ADT 484-624-4246 or 215-880-1263..rc |
| 17138 | 2018-10-01T00:00:00 | Vivint | Yes | Brandon Ogletree | Kearston Austin Wedge | [redacted] | Maryland | 20601 | 6/18/2018 | Vivint came door to door told her they purchased ADT will get free install due to already ADT customer need to change sign to new company name// someone at company told her surprised he was still at co they had problem with him in past told her she couldn't cancel because she already signed // | ADT was purchased | l/m - 11:18am, BZ | l/m - 11:18am, BZ | l/m - 11:18am, BZ |
| 17143 | 2018-10-03T00:00:00 | VIVINT | Yes | | JIMMY EDMUNDSON | [redacted] | North Carolina | 27534 | 7/11/2018 | 3 REPS CAME TO DOOR, STTD THAT ADT SOLD OFF SOME ACCTS. HIS WAS ONE, OFFERED TO REDUCE DOWN TO 45.00, PROVIDED 3 MORE MOTION DET, PROVIVED BUSINESS CARD WITH NO SPECFIC EMAIL ADDRESS OR PHONE. TECH MET THEM AT THE HOUSE THE SAME AFTERNOON. | Affiliated company of ADT | 9:45 am Listened to call between Mr. Impostor and Ms. Gardy Taylor on 8/7/18 at 1518 pm<br>Called for amount of bill and to see how long was the contract. $53.04 a month and drafts out on the 25 every month. Has had service for 2 years and 6 month.<br>9:51 am Listened to call between Mr. Edmundson and Erin Odom on 10/3/18 a 1927 pm<br>Calling in for some information; said two men came to their home and that they received the ADT account and wanted to update his system and put in a new system. Name of the company is Vivint and they told the customer that they were taking over the account and ADT was expanding and he allowed them to update his system. Reps were not from around the area.<br>Date : unsure of date sometime in July<br>2-3 men they were with Vivint Smart Home left a card with the customer. Phone number: no<br>Email: support.vivint.com/fcc<br>Email: Vivint.com/legal/pattens<br>The men were wearing blue shirts with Vivint logo on it but he is not sure as he doesn't remember. The sales man had a regular car and the tech arrived in a truck and had Vivint on it. The rep told him they could get the service for $45.00. put in motion detector and would get more than what he was getting with ADT. That was a selling point, not sure how long the contract with them. Did not have to pay upfront they did not use bank check had to pay with credit card. They set up the equipment that same day. Can't remember if they left him anything and if they did he does not know where he would have it.<br>Cancel fee with Vivint-he does not know he will call Vivint. Does not want to cancel with ADT..rc<br>At 10:44 am called was not able to leave a voicemail. rc | 9:45 am Listened to call between Mr. Impostor and Ms. Gardy Taylor on 8/7/18 at 1518 pm<br>Called for amount of bill and to see how long was the contract. $53.04 a month and drafts out on the 25 every month. Has had service for 2 years and 6 month.<br>9:51 am Listened to call between Mr. Edmundson and Erin Odom on 10/3/18 a 1927 pm<br>Calling in for some information; said two men came to their home and that they received the ADT account and wanted to update his system and put in a new system. Name of the company is Vivint and they told the customer that they were taking over the account and ADT was expanding and he allowed them to update his system. Reps were not from around the area.<br>Date : unsure of date sometime in July<br>2-3 men they were with Vivint Smart Home left a card with the customer.<br>Phone number: no<br>Email: support.vivint.com/fcc<br>Email: Vivint.com/legal/pattens<br>The men were wearing blue shirts with Vivint logo on it but he is not sure as he doesn't remember. The sales man had a regular car and the tech arrived in a truck and had Vivint on it. The rep told him they could get the service for $45.00. put in motion detector and would get more than what he was getting with ADT. That was a selling point, not sure how long the contract with them. Did not have to pay upfront they did not use bank check had to pay with credit card. They set up the equipment that same day. Can't remember if they left him anything and if they did he does not know where he would have it.<br>Cancel fee with Vivint-he does not know he will call Vivint. Does not want to cancel with ADT..rc<br>At 10:44 am called was not able to leave a voicemail. rc | 9:45 am Listened to call between Mr. Impostor and Ms. Gardy Taylor on 8/7/18 at 1518 pm<br>Called for amount of bill and to see how long was the contract. $53.04 a month and drafts out on the 25 every month. Has had service for 2 years and 6 month.<br>9:51 am Listened to call between Mr. Edmundson and Erin Odom on 10/3/18 a 1927 pm<br>Calling in for some information; said two men came to their home and that they received the ADT account and wanted to update his system and put in a new system. Name of the company is Vivint and they told the customer that they were taking over the account and ADT was expanding and he allowed them to update his system. Reps were not from around the area.<br>Date : unsure of date sometime in July<br>2-3 men they were with Vivint Smart Home left a card with the customer. Phone number: no<br>Email: support.vivint.com/fcc<br>Email: Vivint.com/legal/pattens<br>The men were wearing blue shirts with Vivint logo on it but he is not sure as he doesn't remember. The sales man had a regular car and the tech arrived in a truck and had Vivint on it. The rep told him they could get the service for $45.00. put in motion detector and would get more than what he was getting with ADT. That was a selling point, not sure how long the contract with them. Did not have to pay upfront they did not use bank check had to pay with credit card. They set up the equipment that same day. Can't remember if they left him anything and if they did he does not know where he would have it.<br>Cancel fee with Vivint-he does not know he will call Vivint. Does not want to cancel with ADT..rc<br>At 10:44 am called was not able to leave a voicemail. rc |



| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17181 | 2018-10-15T00:00:00 | Vivint | No | | Cynthia Gruetzmacher | [redacted] | Pennsylvania | 19348 | 10/13/2018 | Customer stated she received a voicemail from this number indicating they were ADT and they wanted to speak about possibly rescheduling her appointment for a later day. When the customer called the number back, it took her to an insurance company. When she googled the number, she stated it came back with information in Russian. | Dispatched by ADT to perform routine maintenance | 866-734-2465 - I called number and its a company selling roadside assistance - the automated system did not state the name of the company.<br>L/v/m - rc | 866-734-2465 - I called number and its a company selling roadside assistance - the automated system did not state the name of the company.<br>L/v/m - rc | 866-734-2465 - I called number and its a company selling roadside assistance - the automated system did not state the name of the company.<br>L/v/m - rc |
| 17332 | 2018-11-13T00:00:00 | Vivint | No | Booker | CATHY BURKETT | [redacted] | Florida | 33629 | 11/12/2018 | WHITE MALE NAMED BOOKER CAME TO CUST'S HOME STTD THEY NEEDED TO UPDATE CUST'S SYS AND EQUIPMENT | With/representative of ADT | Call from 11/13/18 – Had a guy walking around neighborhood yesterday wanting to update system. Wanting to know if ADT sent someone out. She did not answer the first time he knocked on the door but caught her husband as he was pulling in the driveway and he wanted to come in and change the keypad and just did not sound legit. He was a W/M wearing a blk shirt that said Smart Phone on it His first name was Booker. He claimed to be with ADT. He told them that they can keep the camera. He went to her home three times to his home. Her ring was not working but took a picture of rep. | Call from 11/13/18 – Had a guy walking around neighborhood yesterday wanting to update system. Wanting to know if ADT sent someone out. She did not answer the first time he knocked on the door but caught her husband as he was pulling in the driveway and he wanted to come in and change the keypad and just did not sound legit. He was a W/M wearing a blk shirt that said Smart Phone on it His first name was Booker. He claimed to be with ADT. He told them that they can keep the camera. He went to her home three times to his home. Her ring was not working but took a picture of rep. | Call from 11/13/18 – Had a guy walking around neighborhood yesterday wanting to update system. Wanting to know if ADT sent someone out. She did not answer the first time he knocked on the door but caught her husband as he was pulling in the driveway and he wanted to come in and change the keypad and just did not sound legit. He was a W/M wearing a blk shirt that said Smart Phone on it His first name was Booker. He claimed to be with ADT. He told them that they can keep the camera. He went to her home three times to his home. Her ring was not working but took a picture of rep. |
| 17346 | 2018-11-16T00:00:00 | Vivint | No | | Joshua Morales | [redacted] | Texas | 76543-51 | 11/16/2018 | customer called asking about a contract offer given to him by vivint security claiming the rep going door to door was targeting adt decaled houses stating Vivint had bought out adt and was upgrading services. Customer claims this rep was claiming his company bought ADT out and was following up with our customers to upgrade old panels and lower rates. Customer claims the rep was showing him all the names in the area that he had gotten to sign, customer states he was not trying to convert but rather just upgrade our services in the area. | Purchased/acquired | Listened to call from 11/16/18 – Customer having issues with easy pay his card changed. Came home about three weeks ago and the system is not working apparently had storms in the area and knocked the service out, Cameras offline. Asked if ADT upgrades the cameras since they are 5 yrs old. CSR advised if the cameras are broken ADT will replace them for free but for just upgrading the customer will have to pay for it. Customer stated that a man from Vivint went to his home and stated that Vivint bought out ADT and they were upgrading the systems. CSR advised ADT does not get bought out we buy companies out. Cust stated they told him they bought out ADT and they could replace the panel and give him a better deal name is Vivint Home Security. Cust stated he is willing to take the better deal for a lower price at this time. CSR advise PULSE is what makes the price rate go hire. The man had a thing on his iPad where he had 8 residents in the neighborhood that switched over. He had all ADT residents that were marked in blue the other were orange dots that were already changed. - rc | Listened to call from 11/16/18 – Customer having issues with easy pay his card changed. Came home about three weeks ago and the system is not working apparently had storms in the area and knocked the service out, Cameras offline. Asked if ADT upgrades the cameras since they are 5 yrs old. CSR advised if the cameras are broken ADT will replace them for free but for just upgrading the customer will have to pay for it. Customer stated that a man from Vivint went to his home and stated that Vivint bought out ADT and they were upgrading the systems. CSR advised ADT does not get bought out we buy companies out. Cust stated they told him they bought out ADT and they could replace the panel and give him a better deal name is Vivint Home Security. Cust stated he is willing to take the better deal for a lower price at this time. CSR advise PULSE is what makes the price rate go hire. The man had a thing on his iPad where he had 8 residents in the neighborhood that switched over. He had all ADT residents that were marked in blue the other were orange dots that were already changed. - rc | Listened to call from 11/16/18 – Customer having issues with easy pay his card changed. Came home about three weeks ago and the system is not working apparently had storms in the area and knocked the service out, Cameras offline. Asked if ADT upgrades the cameras since they are 5 yrs old. CSR advised if the cameras are broken ADT will replace them for free but for just upgrading the customer will have to pay for it. Customer stated that a man from Vivint went to his home and stated that Vivint bought out ADT and they were upgrading the systems. CSR advised ADT does not get bought out we buy companies out. Cust stated they told him they bought out ADT and they could replace the panel and give him a better deal name is Vivint Home Security. Cust stated he is willing to take the better deal for a lower price at this time. CSR advise PULSE is what makes the price rate go hire. The man had a thing on his iPad where he had 8 residents in the neighborhood that switched over. He had all ADT residents that were marked in blue the other were orange dots that were already changed. - rc |
| 17383 | 2018-12-06T00:00:00 | Vivint | No | did not get | JUDY LATKA | [redacted] | Colorado | 81001 | 12/6/2018 | cust states a caucasin male and female came to her door and told her they with adt...they stated they were there to change her battery and offered a discount....cust asked for id....and the reps showed her a badge around their necks and she was able to see it said vivint but did not get any literature or names | Agent for ADT | Listened to call from 12/06/2018 @ 1805 pm with Bryan – two people showed up at her door and said they work with ADT and that they were sent to go around to replace the batteries in the box and to talk about lowering the rate.<br>Customer transferred to Barbara – Customer said two people showed up at her door and say they were from ADT and they wanted to go in to change the batteries on her box and wanted to talk about a discount because she is older than 65 and a senior and she never got a senior discount and they wanted to talk to her. When she asked them for ID they both had badges around their necks, but the badges did not say ADT. Customer was asked about the type of box that she has in her house, and she asked them to go back on Saturday because she wanted to contact ADT. Customer was advised that ADT does not send anyone to their home unless it's requested. The customer said she could have sworn that the company name on their badges said Vivint. It was a guy and a girl. She did not get their name. They were parked in her driveway in a big GMC Yukon, White. Customer was advised that the reason they know about the box that she has is because they all pretty much use the same equipment. The female rep had on a coat, boots, gloves and a hat. They were probably in their 20's both caucaisan. He was wearing dress pants, jacket. He did not knock on her door he knocked on her window. Customer did not let them into her home, she spoke to them through the | Listened to call from 12/06/2018 @ 1805 pm with Bryan – two people showed up at her door and said they work with ADT and that they were sent to go around to replace the batteries in the box and to talk about lowering the rate.<br>Customer transferred to Barbara – Customer said two people showed up at her door and say they were from ADT and they wanted to go in to change the batteries on her box and wanted to talk about a discount because she is older than 65 and a senior and she never got a senior discount and they wanted to talk to her. When she asked them for ID they both had badges around their necks, but the badges did not say ADT. Customer was asked about the type of box that she has in her house, and she asked them to go back on Saturday because she wanted to contact ADT. Customer was advised that ADT does not send anyone to their home unless it's requested. The customer said she could have sworn that the company name on their badges said Vivint. It was a guy and a girl. She did not get their name. They were parked in her driveway in a big GMC Yukon, White. Customer was advised that the reason they know about the box that she has is because they all pretty much use the same equipment. The female rep had on a coat, boots, gloves and a hat. They were probably in their 20's both caucaisan. He was wearing dress pants, jacket. He did not knock on her door he knocked on her window. Customer did not let them into her home, she spoke to them through the screen door. - rc | Listened to call from 12/06/2018 @ 1805 pm with Bryan – two people showed up at her door and said they work with ADT and that they were sent to go around to replace the batteries in the box and to talk about lowering the rate.<br>Customer transferred to Barbara – Customer said two people showed up at her door and say they were from ADT and they wanted to go in to change the batteries on her box and wanted to talk about a discount because she is older than 65 and a senior and she never got a senior discount and they wanted to talk to her. When she asked them for ID they both had badges around their necks, but the badges did not say ADT. Customer was asked about the type of box that she has in her house, and she asked them to go back on Saturday because she wanted to contact ADT. Customer was advised that ADT does not send anyone to their home unless it's requested. The customer said she could have sworn that the company name on their badges said Vivint. It was a guy and a girl. She did not get their name. They were parked in her driveway in a big GMC Yukon, White. Customer was advised that the reason they know about the box that she has is because they all pretty much use the same equipment. The female rep had on a coat, boots, gloves and a hat. They were probably in their 20's both caucaisan. He was wearing dress pants, jacket. He did not knock on her door he knocked on her window. Customer did not let them into her home, she spoke to them through the screen door. - rc |
| 17398 | 2018-12-11T00:00:00 | Vivint | Yes | Nolan Detlefson | James Boccio | [redacted] | California | 94509 | 12/10/2018 | Norlan blocked JAMES into drive way and JAMES let him into home whom stated he was there to install new system after the installers came to install. James and his wife are 93&95 they were taken advantage of. | Insufficient information | @ 4:57 PM – Spoke to Rosemary, customer's daughter, said everybody is up in arms with what happened with the company Vivint yesterday. Rosemary said her mom is 90 and her father is 93 years-old and was recently diagnosed with dementia. She said that her parents were in their car in the garage when another vehicle pulled up and blocked their exit and started to talk to her dad. while her mother remained in the vehicle and before they knew it her father let the man into their home and he had him sign something on an iPad for some big security system even though they have an ADT system that works, and they got them into a 5-year contract, when he is 93 years-old and has dementia. Then apparently all of a suddenly the installer showed up right away, she does not know how much time passed by before the installer got there, but apparently very quickly and started installing. Just by chance her brother showed up a couple of hours into it and he saw two big strangers in the house and he was upset about it and asked what was going on and there was wires all over the place and found out what happened. Her father was completely confused and did not know what he had done, and so her brother told the men to get out and take all the equipment and to give him the phone number of the sales person. When the techs left, and they dismantled the ADT system, now that is not working. They did not finish the installation. Her brother showed up in the process. They had already disconnected some of the stuff with the ADT system and they did not fix it. They claimed that they were going to go back today at 10:00 am but they never showed up. Since she is the one that has a legal background herself and with the power of attorney she called the sales person and told him that her father has dementia and she has power of attorney, and that she is an attorney and that there is no way that her father should be signing an almost $5,000.00 contract and it as was fraud and elder abuse.<br><br>Then she called the customer service line and then the sales person back again. The rep quickly said that they would reverse the charges. Rosemary asked repeatedly for his boss's information and he would not give it to her and then he gave her some tech hotline and she | @ 4:57 PM – Spoke to Rosemary, customer's daughter, said everybody is up in arms with what happened with the company Vivint yesterday. Rosemary said her mom is 90 and her father is 93 years-old and was recently diagnosed with dementia. She said that her parents were in their car in the garage when another vehicle pulled up and blocked their exit and started to talk to her dad. while her mother remained in the vehicle and before they knew it her father let the man into their home and he had him sign something on an iPad for some big security system even though they have an ADT system that works, and they got them into a 5-year contract, when he is 93 years-old and has dementia. Then apparently all of a suddenly the installer showed up right away, she does not know how much time passed by before the installer got there, but apparently very quickly and started installing. Just by chance her brother showed up a couple of hours into it and he saw two big strangers in the house and he was upset about it and asked what was going on and there was wires all over the place and found out what happened. Her father was completely confused and did not know what he had done, and so her brother told the men to get out and take all the equipment and to give him the phone number of the sales person. When the techs left, and they dismantled the ADT system, now that is not working. They did not finish the installation. Her brother showed up in the process. They had already disconnected some of the stuff with the ADT system and they did not fix it. They claimed that they were going to go back today at 10:00 am but they never showed up. Since she is the one that has a legal background herself and with the power of attorney she called the sales person and told him that her father has dementia and she has power of attorney, and that she is an attorney and that there is no way that her father should be signing an almost $5,000.00 contract and it as was fraud and elder abuse.<br><br>Then she called the customer service line and then the sales person back again. The rep quickly said that they would reverse the charges. Rosemary asked repeatedly for his boss's information and he would not give it to her and then he gave her some tech hotline and she called that. They sent her over to a new line and said that they had no record of it because the account had not officially been set up. Her father was so confused that he did not know which credit card information he had given him, and he also gave them his social security number. She called the Chase card and she put a 30-day block on that card.<br><br>Rosemary advised that the sales person called her back last night after she told him everything that her father should not of been pressured into signing anything when he | @ 4:57 PM – Spoke to Rosemary, customer's daughter, said everybody is up in arms with what happened with the company Vivint yesterday. Rosemary said her mom is 90 and her father is 93 years-old and was recently diagnosed with dementia. She said that her parents were in their car in the garage when another vehicle pulled up and blocked their exit and started to talk to her dad. while her mother remained in the vehicle and before they knew it her father let the man into their home and he had him sign something on an iPad for some big security system even though they have an ADT system that works, and they got them into a 5-year contract, when he is 93 years-old and has dementia. Then apparently all of a suddenly the installer showed up right away, she does not know how much time passed by before the installer got there, but apparently very quickly and started installing. Just by chance her brother showed up a couple of hours into it and he saw two big strangers in the house and he was upset about it and asked what was going on and there was wires all over the place and found out what happened. Her father was completely confused and did not know what he had done, and so her brother told the men to get out and take all the equipment and to give him the phone number of the sales person. When the techs left, and they dismantled the ADT system, now that is not working. They did not finish the installation. Her brother showed up in the process. They had already disconnected some of the stuff with the ADT system and they did not fix it. They claimed that they were going to go back today at 10:00 am but they never showed up. Since she is the one that has a legal background herself and with the power of attorney she called the sales person and told him that her father has dementia and she has power of attorney, and that she is an attorney and that there is no way that her father should be signing an almost $5,000.00 contract and it as was fraud and elder abuse.<br><br>Then she called the customer service line and then the sales person back again. The rep quickly said that they would reverse the charges. Rosemary asked repeatedly for his boss's information and he would not give it to her and then he gave her some tech hotline and she called that. They sent her over to a new line and said that they had |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17409 | 2018-12-14T00:00:00 | Vivint | Yes | SCOTT CHRISTENSEN ( | VICTOR MARSHALL | [redacted] | Maryland | 20721 | 5/28/2018 | Tech said they use ADT services and were in the area & wanted to see about upgrading your system, he said okay they came in and changed everything and he did not realize it was affiliated with ADT until we called him to see why we were not getting a signal. | Needing an upgrade | @ 2:10 pm – l/v/m- rc<br>@7:09 pm – called 202-365-1468 l/v/m – rc<br>Listened to call from 12/14/2018 @ 4:26 pm with Hannah – customer advised that he needs to cancel his service with ADT because a year ago Vivint went by his home and the sales person made it seem like they were going to use ADT services along with the doorbell, and that is how it was presented to him. He did not realize that they had taken over, so they cut off ADT and they put their alarm system in. Customer was advised that he got it from a dealer and the dealer are a third party and we are the same company, we are just in separate offices when it comes to buying equipment through them, but they are through us they are a different brand like Honeywell is like a part of us but it's a different office. Customer advised that all he needed was the doorbell and when he first got ADT the tech did not present it to him, so he did not think about it until Vivint came through and they offered him the doorbell and two smoke detectors. Customer stated that now he gets that phone calls from ADT every month saying that they are not able to test his system, even though they put Vivint up and that signal is not going through even though you say that Vivint is a third party and partnered with ADT, but the signal is getting through to ADT. Customer was advised that it should be going through but there was a cell/tower outage in his area. Customer was asked if this happened today and customer advised that it happens every month since Vivint went in and took down ADT's equipment and put their equipment up and this has been happening for a year. Customer was asked if Safe Haven is the one that took out their equipment and then put on ours? Customer then said no it was reversed, He had ADT and then Safe Haven went in and put in Vivint a year later, he has been in the house for 2 years. Now he is paying ADT and Vivint. Customer was asked if he got a bill from Safe Haven and how much was it? He said for Vivint it's 55.57 a month and they charge his checking account on the 28 or 29 of the month and ADT 61.25 a month. Customer was advised that we would contact Safe Haven about that. Customer said that he had an issue with the battery and | @ 2:10 pm – l/v/m- rc<br>@7:09 pm – called 202-365-1468 l/v/m – rc<br>Listened to call from 12/14/2018 @ 4:26 pm with Hannah – customer advised that he needs to cancel his service with ADT because a year ago Vivint went by his home and the sales person made it seem like they were going to use ADT services along with the doorbell, and that is how it was presented to him. He did not realize that they had taken over, so they cut off ADT and they put their alarm system in. Customer was advised that he got it from a dealer and the dealer are a third party and we are the same company, we are just in separate offices when it comes to buying equipment through them, but they are through us they are a different brand like Honeywell is like a part of us but it's a different office. Customer advised that all he needed was the doorbell and when he first got ADT the tech did not present it to him, so he did not think about it until Vivint came through and they offered him the doorbell and two smoke detectors. Customer stated that now he gets that phone calls from ADT every month saying that they are not able to test his system, even though they put Vivint up and that signal is not going through even though you say that Vivint is a third party and partnered with ADT, but the signal is getting through to ADT. Customer was advised that it should be going through but there was a cell/tower outage in his area. Customer was asked if this happened today and customer advised that it happens every month since Vivint went in and took down ADT's equipment and put their equipment up and this has been happening for a year. Customer was asked if Safe Haven is the one that took out their equipment and then put on ours? Customer then said no it was reversed, He had ADT and then Safe Haven went in and put in Vivint a year later, he has been in the house for 2 years. Now he is paying ADT and Vivint. Customer was asked if he got a bill from Safe Haven and how much was it? He said for Vivint it's 55.57 a month and they charge his checking account on the 28 or 29 of the month and ADT 61.25 a month. Customer was advised that we would contact Safe Haven about that. Customer said that he had an issue with the battery and they went in and replaced the system because it was a software issue and that was about a week ago. Customer was asked if It was Safe Haven that went to his home instead of ADT and the customer said yes. Now that they fixed it the system is working but he is getting charged twice. Customer was advised to hold, and she would contact Safe Haven.<br>Hannah spoke to Safe Haven- Hannah advised that they bought out the customer's account and that he is still getting billed by Safe Haven for 55.78. Hannah was advised that Safe Haven does not do any of the billing and that goes through ADT corp. She | @ 2:10 pm – l/v/m- rc<br>@7:09 pm – called 202-365-1468 l/v/m – rc<br>Listened to call from 12/14/2018 @ 4:26 pm with Hannah – customer advised that he needs to cancel his service with ADT because a year ago Vivint went by his home and the sales person made it seem like they were going to use ADT services along with the doorbell, and that is how it was presented to him. He did not realize that they had taken over, so they cut off ADT and they put their alarm system in. Customer was advised that he got it from a dealer and the dealer are a third party and we are the same company, we are just in separate offices when it comes to buying equipment through them, but they are through us they are a different brand like Honeywell is like a part of us but it's a different office. Customer advised that all he needed was the doorbell and when he first got ADT the tech did not present it to him, so he did not think about it until Vivint came through and they offered him the doorbell and two smoke detectors. Customer stated that now he gets that phone calls from ADT every month saying that they are not able to test his system, even though they put Vivint up and that signal is not going through even though you say that Vivint is a third party and partnered with ADT, but the signal is getting through to ADT. Customer was advised that it should be going through but there was a cell/tower outage in his area. Customer was asked if this happened today and customer advised that it happens every month since Vivint went in and took down ADT's equipment and put their equipment up and this has been happening for a year. Customer was asked if Safe Haven is the one that took out their equipment and then put on ours? Customer then said no it was reversed, He had ADT and then Safe Haven went in and put in Vivint a year later, he has been in the house for 2 years. Now he is paying ADT and Vivint. Customer was asked if he got a bill from Safe Haven and how much was it? He said for Vivint it's 55.57 a month and they charge his checking account on the 28 or 29 of the month and ADT 61.25 a month. Customer was advised that we would contact Safe Haven about that. Customer said that he had an issue with the battery and they went in and replaced the system because it was a |
| 17427 | 2018-12-21T00:00:00 | VIVINT | Yes | | FRANK SWICKER | [redacted] | Tennessee | 38017 | 5/21/2018 | SOME YOUNG GUYS APPROCHED SAID REPRESENTING ADT AND THEY NEEDED TO PUT THE UPDATE FOR HIS SYSTEM IN. HE TRIED TO CALL TO CANCEL THEIR SERVICE AND THEY TOLD HIM ABOUT BOC | Needing an upgrade | @ 12:00 pm - I spoke to Mr. Swicker and he advised that he thinks it was College kids, at least that is what they looked like and they were canvasing the neighborhood at night. He said that they went to his home after dark and he had just gotten home from Hospice, where he was visiting his wife, and he was not thinking clearly. One of them went inside with a statement that he was there for his security service. Customer told him that he had ADT, and they said they were there to take care of that. Customer said that he was really tired and sleepy that night. The next thing he knows he was signing something electronically on the computer. After he committed himself he noticed that it was not ADT and that is why he called ADT to cancel. Customer said that they did not say they were not ADT, the customer got the impression that they were representing ADT, when he told the rep that he already had ADT and then the rep said that is why they were there. Customer said he was not thinking and he should have asked questions. Customer did not know the name of the company until he signed something. By the time that he realized that it was not ADT the rep was already gone. This started around 8 pm and they did not leave until 10:30 - 11pm. That made him suspicious thinking something was wrong. They did not stipulate at any time that they were not with ADT and they gave him the impression that they were with ADT but not in exact words. The rep had him sign something on a tablet or laptop he is not sure which one. He told him that it was a contract giving the authorization to put it in. replace the system, putting a couple more holes in the walls and running some lines, at least that is the impression that he got. The rep did not tell him anything about canceling with ADT which made him think further that he was with ADT. Customer did not get the name of the rep that went to his home, but he got the impression that he was not older than a college kid. The rep was a fast talker and customer thinks he was half asleep unfortunately. The rep did not leave any documentation and that is why he got the impression that the rep was from ADT. Customer remembers that the contract was 5 years and he told the ADT customer rep that as soon as it runs out he will return to ADT. | @ 12:00 pm - I spoke to Mr. Swicker and he advised that he thinks it was College kids, at least that is what they looked like and they were canvasing the neighborhood at night. He said that they went to his home after dark and he had just gotten home from Hospice, where he was visiting his wife, and he was not thinking clearly. One of them went inside with a statement that he was there for his security service. Customer told him that he had ADT, and they said they were there to take care of that. Customer said that he was really tired and sleepy that night. The next thing he knows he was signing something electronically on the computer. After he committed himself he noticed that it was not ADT and that is why he called ADT to cancel. Customer said that they did not say they were not ADT, the customer got the impression that they were representing ADT, when he told the rep that he already had ADT and then the rep said that is why they were there. Customer said he was not thinking and he should have asked questions. Customer did not know the name of the company until he signed something. By the time that he realized that it was not ADT the rep was already gone. This started around 8 pm and they did not leave until 10:30 - 11pm. That made him suspicious thinking something was wrong. They did not stipulate at any time that they were not with ADT and they gave him the impression that they were with ADT but not in exact words. The rep had him sign something on a tablet or laptop he is not sure which one. He told him that it was a contract giving the authorization to put it in. replace the system, putting a couple more holes in the walls and running some lines, at least that is the impression that he got. The rep did not tell him anything about canceling with ADT which made him think further that he was with ADT. Customer did not get the name of the rep that went to his home, but he got the impression that he was not older than a college kid. The rep was a fast talker and customer thinks he was half asleep unfortunately. The rep did not leave any documentation and that is why he got the impression that the rep was from ADT. Customer remembers that the contract was 5 years and he told the ADT customer rep that as soon as it runs out he will return to ADT. Customer thinks he got shafted. He does not have a copy of the contract either. Customer notice that it was Vivint because it was coming out of his checking account. He thought it was a sub company, but it was not ADT. When the tech went to the home the Customer thinks that they unplugged the ADT system and put theirs in. Customer told the tech that he already had all the stuff and the tech told him that it was the new stuff. Customer thinks he still has the ADT system somewhere. It looks like they unplugged something in a room or in the garage, but he is not sure. They went upstirs and unplugged stuff in the attic and put their own stuff. | @ 12:00 pm - I spoke to Mr. Swicker and he advised that he thinks it was College kids, at least that is what they looked like and they were canvasing the neighborhood at night. He said that they went to his home after dark and he had just gotten home from Hospice, where he was visiting his wife, and he was not thinking clearly. One of them went inside with a statement that he was there for his security service. Customer told him that he had ADT, and they said they were there to take care of that. Customer said that he was really tired and sleepy that night. The next thing he knows he was signing something electronically on the computer. After he committed himself he noticed that it was not ADT and that is why he called ADT to cancel. Customer said that they did not say they were not ADT, the customer got the impression that they were representing ADT, when he told the rep that he already had ADT and then the rep said that is why they were there. Customer said he was not thinking and he should have asked questions. Customer did not know the name of the company until he signed something. By the time that he realized that it was not ADT the rep was already gone. This started around 8 pm and they did not leave until 10:30 - 11pm. That made him suspicious thinking something was wrong. They did not stipulate at any time that they were not with ADT and they gave him the impression that they were with ADT but not in exact words. The rep had him sign something on a tablet or laptop he is not sure which one. He told him that it was a contract giving the authorization to put it in. replace the system, putting a couple more holes in the walls and running some lines, at least that is the impression that he got. The rep did not tell him anything about canceling with ADT which made him think further that he was with ADT. Customer did not get the name of the rep that went to his home, but he got the impression that he was not older than a college kid. The rep was a fast talker and customer thinks he was half asleep unfortunately. The rep did not leave any documentation and that is why he got the impression that the rep was from ADT. Customer remembers that the contract was 5 years and he told the ADT customer rep that as soon as it runs out he will return to ADT. Customer thinks he got shafted. He does not have a copy of the |
| 17448 | 2019-01-05T00:00:00 | Vivint | No | Wouldnt provide wher | Walter Wilson | [redacted] | California | 92557 | 1/5/2019 | Sales rep for Vivant arrived at the cust home and offered to upgrade the cust system. Cust let them in but called us to verify. When we were on the phone, I verified Vivint doesn't have a connection to ADT and the cust refused his service. Cust tried to get a card from the sales rep who would not provide one. | Needing an upgrade | | | |
| 17451 | 2019-01-07T00:00:00 | Vivint | Yes | Kade Randall | Billie McMillin | [redacted] | Idaho | 83401 | 6/1/2018 | Cust adv Vivint came out and said they needed to upgrade the alarm system and they were going to cxl and pay off P1/ADT, the reps name was Jade, the cst is 90 yrs and outside of ROR with them, cxling P1/ADT accout. | Needing an upgrade | @3:17 pm - Spoke to customer and she advised that a man went to her door around 6:00 pm and advised he was from Vivint. Customer advised that she is usually very tired by then and she goes to sleep by 7-7:30 pm every night. She told them she had P1 and the told her that he can upgrade her system and buy out P1's contract. The rep was charming. Customer advised that the reason she let the rep into her home was because he told her that he could buy out her P1 contract. Customer advised that she wanted to get out of her contract with P1 because her system kept on going off in the middle of the night and she was dissatisfied. They installed the system that same night. Customer said she does not know how to use it. Customer is 90 years old. Once the switch was done the rep told her he would go back to show her caretaker how to use the system and he never went back. Customer also advised that they never bought out the P1 contract as promised by the rep. Customer also stated that she signed a contract and did not know about it. Customer thinks it was in the summer when this took place. Customer paying Vivint and P1/ADT every month. Customer said that she called Vivint and they said they are not getting a signal from her system. Customer advised that she does not have anyone monitoring her at this time. She will have her caretaker help her call Vivint to check on the system that is at her home. Rep only left her a booklet for the system. Rep name Randall, Kade – 845-636-8209 and 208-360-8862 - rc | @3:17 pm - Spoke to customer and she advised that a man went to her door around 6:00 pm and advised he was from Vivint. Customer advised that she is usually very tired by then and she goes to sleep by 7-7:30 pm every night. She told them she had P1 and the told her that he can upgrade her system and buy out P1's contract. The rep was charming. Customer advised that the reason she let the rep into her home was because he told her that he could buy out her P1 contract. Customer advised that she wanted to get out of her contract with P1 because her system kept on going off in the middle of the night and she was dissatisfied. They installed the system that same night. Customer said she does not know how to use it. Customer is 90 years old. Once the switch was done the rep told her he would go back to show her caretaker how to use the system and he never went back. Customer also advised that they never bought out the P1 contract as promised by the rep. Customer also stated that she signed a contract and did not know about it. Customer thinks it was in the summer when this took place. Customer paying Vivint and P1/ADT every month. Customer said that she called Vivint and they said they are not getting a signal from her system. Customer advised that she does not have anyone monitoring her at this time. She will have her caretaker help her call Vivint to check on the system that is at her home. Rep only left her a booklet for the system. Rep name Randall, Kade – 845-636-8209 and 208-360-8862 - rc | @3:17 pm - Spoke to customer and she advised that a man went to her door around 6:00 pm and advised he was from Vivint. Customer advised that she is usually very tired by then and she goes to sleep by 7-7:30 pm every night. She told them she had P1 and the told her that he can upgrade her system and buy out P1's contract. The rep was charming. Customer advised that the reason she let the rep into her home was because he told her that he could buy out her P1 contract. Customer advised that she wanted to get out of her contract with P1 because her system kept on going off in the middle of the night and she was dissatisfied. They installed the system that same night. Customer said she does not know how to use it. Customer is 90 years old. Once the switch was done the rep told her he would go back to show her caretaker how to use the system and he never went back. Customer also advised that they never bought out the P1 contract as promised by the rep. Customer also stated that she signed a contract and did not know about it. Customer thinks it was in the summer when this took place. Customer paying Vivint and P1/ADT every month. Customer said that she called Vivint and they said they are not getting a signal from her system. Customer advised that she does not have anyone monitoring her at this time. She will have her caretaker help her call Vivint to check on the system that is at her home. Rep only left her a booklet for the system. Rep name Randall, Kade – 845-636-8209 and 208-360-8862 - rc |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17462 | 2019-01-09T00:00:00 | Vivint | Yes | Steve R | Kris Railsback | [redacted] | Arizona | 85308 | 12/6/2018 | Sub states a male came over stating he was leaving work and stated that ADT is going out of business and he was there to update her system with Vivint. The customer also stated that the gentleman said ADT will still monitor the system. | Going out of business | @ 11:35 am – Spoke to Ms. Kris Railsback and she advised that while they were in their garage, a gentleman walked up to them and said that he was on his way home from work and noticed that their ADT sign was old. The rep said he was with Vivint and they were upgrading ADT equipment. He asked them if they knew that ADT's equipment in their home is all out of date and they won't maintain it. The rep Steve R. said that they are with ADT and they will go in and replace all outdated equipment and put in the new stuff absolutely free and the system will still be monitored by ADT. Customer advised that she thought it was a good idea and they went ahead with it. Customer thought that if they were outdated they figured that it was a good thing to do so that their house was protected. The next day another man went to install the system. Customer advised that she asked again before the install if they would still be monitored by ADT and were advised that they would be. Customer said that she was very satisfied with ADT. They added a doorbell camera, so they can see who is at the door when they get there. They put in two window sensors and used the already installed equipment and gave her the ADT box for her to hang on too. Customer was told that nothing | @ 11:35 am – Spoke to Ms. Kris Railsback and she advised that while they were in their garage, a gentleman walked up to them and said that he was on his way home from work and noticed that their ADT sign was old. The rep said he was with Vivint and they were upgrading ADT equipment. He asked them if they knew that ADT's equipment in their home is all out of date and they won't maintain it. The rep Steve R. said that they are with ADT and they will go in and replace all outdated equipment and put in the new stuff absolutely free and the system will still be monitored by ADT. Customer advised that she thought it was a good idea and they went ahead with it. Customer thought that if they were outdated they figured that it was a good thing to do so that their house was protected. The next day another man went to install the system. Customer advised that she asked again before the install if they would still be monitored by ADT and were advised that they would be. Customer said that she was very satisfied with ADT. They added a doorbell camera, so they can see who is at the door when they get there. They put in two window sensors and used the already installed equipment and gave her the ADT box for her to hang on too. Customer was told that nothing would change, and she would not be under contract or obligation, but they were going to write a quick note to ADT saying they have upgraded their services and he would mail it in. The told her not to worry that everything would go on like it had before. Customer thought it was a subcontractor for ADT upgrading the system. | @ 11:35 am – Spoke to Ms. Kris Railsback and she advised that while they were in their garage, a gentleman walked up to them and said that he was on his way home from work and noticed that their ADT sign was old. The rep said he was with Vivint and they were upgrading ADT equipment. He asked them if they knew that ADT's equipment in their home is all out of date and they won't maintain it. The rep Steve R. said that they are with ADT and they will go in and replace all outdated equipment and put in the new stuff absolutely free and the system will still be monitored by ADT. Customer advised that she thought it was a good idea and they went ahead with it. Customer thought that if they were outdated they figured that it was a good thing to do so that their house was protected. The next day another man went to install the system. Customer advised that she asked again before the install if they would still be monitored by ADT and were advised that they would be. Customer said that she was very satisfied with ADT. They added a doorbell camera, so they can see who is at the door when they get there. They put in two window sensors and used the already installed equipment and gave her the ADT box for her to hang on too. Customer was told that nothing would change, and she would not be under contract or obligation, but |
| 17523 | 2019-02-01T00:00:00 | Vivint | Yes | | Shaunte Haynes | [redacted] | Georgia | 30213 | 11/27/2018 | salesman from Vivint came to cust door, removed svcs and told customer that they would cancel ADT contract and pay BOCs if customer would sign with Vivint | Insufficient information | | | |
| 17565 | 2019-02-18T00:00:00 | Vivint | Yes | Mike Kincade | Ted Hagen | [redacted] | Florida | 33759 | 11/18/2018 | Ted hagen called to file a report against Vivint for deceptive practices, states he was at Sams Club and was given a quote for cameras, next thing he knew 4-5 people showed up at his home to install cameras and signed him up under a contract. | Insufficient information | Customer's complaint through stop dsp sales stated :<br>I am an 87 year old disabled veteran. I was shopping at Sam's Club a couple months ago, and while looking at a security cameras display, I was approached by a salesperson. I told him that I have a ADT system and just wanted to add a couple outside cameras to it. He said he had just what I need to add to my ADT system. I thought that I made it clear to him that I did not want a new monitored security system. I wanted a couple cheap outdoor cameras that I would monitor myself, preferably with my ADT software.<br>But, he said I could not just buy some off the shelf, I had to have someone come to my home and give me a "free" estimate. I agreed to the estimate. A couple days later, three guys show up on my doorstep and started measuring. It ended up with me being charge $1,797.55 for a doorbell and two marginally effective cameras. That is almost $600.00 each for cameras that don't work with my system. In order to use my new cameras, I am now being charged $59.00 a month.<br>The salesman's name is Mike Kincade. And, I was given a notice that I would cancel within 3 days.<br>It looks to me like someone took advantage of an | Customer's complaint through stop dsp sales stated :<br>I am an 87 year old disabled veteran. I was shopping at Sam's Club a couple months ago, and while looking at a security cameras display, I was approached by a salesperson. I told him that I have a ADT system and just wanted to add a couple outside cameras to it. He said he had just what I need to add to my ADT system. I thought that I made it clear to him that I did not want a new monitored security system. I wanted a couple cheap outdoor cameras that I would monitor myself, preferably with my ADT software.<br>But, he said I could not just buy some off the shelf, I had to have someone come to my home and give me a "free" estimate. I agreed to the estimate. A couple days later, three guys show up on my doorstep and started measuring. It ended up with me being charge $1,797.55 for a doorbell and two marginally effective cameras. That is almost $600.00 each for cameras that don't work with my system. In order to use my new cameras, I am now being charged $59.00 a month.<br>The salesman's name is Mike Kincade. And, I was given a notice that I would cancel within 3 days.<br>It looks to me like someone took advantage of an old man and I am going to end-up with some useless technology. I am not sure what to do next, I could start with the Florida Attorneys General but that route can become a major inconvenience. I am really to old for this.<br>If you have any suggestion, I am amenable to listening to them. | Customer's complaint through stop dsp sales stated :<br>I am an 87 year old disabled veteran. I was shopping at Sam's Club a couple months ago, and while looking at a security cameras display, I was approached by a salesperson. I told him that I have a ADT system and just wanted to add a couple outside cameras to it. He said he had just what I need to add to my ADT system. I thought that I made it clear to him that I did not want a new monitored security system. I wanted a couple cheap outdoor cameras that I would monitor myself, preferably with my ADT software.<br>But, he said I could not just buy some off the shelf, I had to have someone come to my home and give me a "free" estimate. I agreed to the estimate. A couple days later, three guys show up on my doorstep and started measuring. It ended up with me being charge $1,797.55 for a doorbell and two marginally effective cameras. That is almost $600.00 each for cameras that don't work with my system. In order to use my new cameras, I am now being charged $59.00 a month.<br>The salesman's name is Mike Kincade. And, I was given a notice that I would cancel within 3 days.<br>It looks to me like someone took advantage of an |
| 17620 | 2019-03-12T00:00:00 | Vivint | Yes | David Prince | SUZANNE LANXON | [redacted] | Nevada | 89113 | 3/6/2019 | **AM** Vivint rep David Prince went to cust home, stated they were with Vivint and ADT and installed Vivint equipment.<br>Vivint rep was in home for 2 hours. left home and next day a vivint tech came in and installed equipment. signed customer to a 5 year agreement 39.99 with a financing for 11.05 for 5 years. Rep did not explain or was truthful about who they represented. Vivint rep knew when customer was getting a rate increase and would only know that if they had acces to ADT account system. | Affiliated company of ADT | Listened to call from 3/11/2019 @ 2:09 pm with Lisa (outbound team)– Lisa called customer regarding her system and wanting to know if the system was working fine. Customer stated that ADT people went to her door and they had badges and she mentioned that she received an email from ADT regarding raising the rate and they gave her information about company ADT is affiliated with called Vivint and she agreed to switch over and the name of the rep was David Prince, they were very nice and the next day he went back with the man that was the installer. She had to call them next morning because she was not able to disarm the system and they put her in touch with a woman that helped her. CSR advised that ADT does not have reps going door to door giving information or switching them to Vivint. The rep could have worked with ADT and now working with Vivint. Customer advised that she already switched over to Vivint and they took her first payment and they were there on 3/6/2019 and the 7th is when the man went to install it. They took out the ADT equipment and she has it in the closet. She signed the contract on 3/6/2019. Cust stated that the rep advised that her service with ADT would end in July and he would contact ADT | Listened to call from 3/11/2019 @ 2:09 pm with Lisa (outbound team)– Lisa called customer regarding her system and wanting to know if the system was working fine. Customer stated that ADT people went to her door and they had badges and she mentioned that she received an email from ADT regarding raising the rate and they gave her information about company ADT is affiliated with called Vivint and she agreed to switch over and the name of the rep was David Prince, they were very nice and the next day he went back with the man that was the installer. She had to call them next morning because she was not able to disarm the system and they put her in touch with a woman that helped her. CSR advised that ADT does not have reps going door to door giving information or switching them to Vivint. The rep could have worked with ADT and now working with Vivint. Customer advised that she already switched over to Vivint and they took her first payment and they were there on 3/6/2019 and the 7th is when the man went to install it. They took out the ADT equipment and she has it in the closet. She signed the contract on 3/6/2019. Cust stated that the rep advised that her service with ADT would end in July and he would contact ADT and she did not have to do anything. CSR advised that they do not have authorization to make changes on her account and she is sorry that they provided her with the wrong information and her contract ends in July of 2020. The rep was going up and down the street. | Listened to call from 3/11/2019 @ 2:09 pm with Lisa (outbound team)– Lisa called customer regarding her system and wanting to know if the system was working fine. Customer stated that ADT people went to her door and they had badges and she mentioned that she received an email from ADT regarding raising the rate and they gave her information about company ADT is affiliated with called Vivint and she agreed to switch over and the name of the rep was David Prince, they were very nice and the next day he went back with the man that was the installer. She had to call them next morning because she was not able to disarm the system and they put her in touch with a woman that helped her. CSR advised that ADT does not have reps going door to door giving information or switching them to Vivint. The rep could have worked with ADT and now working with Vivint. Customer advised that she already switched over to Vivint and they took her first payment and they were there on 3/6/2019 and the 7th is when the man went to install it. They took out the ADT equipment and she has it in the closet. She signed the contract on 3/6/2019. Cust stated that the rep advised that her service with ADT would end in July and he would contact ADT and she did not have to |
| 17633 | 2019-03-14T00:00:00 | Vivint | Yes | Gerid Spesser | WOLFE, CATHRYN | [redacted] | Tennessee | 37214 | 3/14/2019 | Customer stated that a man went to her home and told her that her contract would end in about 2 months and he switched her over to another company called Vivint. Rep was aware that she had ADT and she signed papers. He said that she was contracted with the dealer for ADT and they took over them. | Taking over alarm company | Listened to call from 3/14/2019 @ 8:47 pm with Courtney – customer called inquiring about length of contract. CSR advised 12/14/2020 if she wants to cancel it would be $787.34 prices changes closer to the end of contract date. Customer stated that a man went to her home and told her that her contract would end in about 2 months and he switched her over to another company called Vivint. Rep was aware that she had ADT and she signed papers. He said that she was with people that were contracted out with another company and they took over them. Customer was advised that it was DSP and he locked her into two contracts. Customer stated his name is Gerid Spresser 785-675-1902. CSR advised that ADT does not go door to door. Customer's husband stated that what so bad about it was that the rep made it seem like he was doing them a favor because their equipment was old. When he first met him, he thought it was ADT and so he went downstairs and when he went back upstairs he finds 4 men in their living room changing everything out and it was Vivint and he thought they were ADT. Customer's husband asked the rep why his ADT app was not working, and the rep then told him that it was a new app and never told him that they switched him companies. Husband | Listened to call from 3/14/2019 @ 8:47 pm with Courtney – customer called inquiring about length of contract. CSR advised 12/14/2020 if she wants to cancel it would be $787.34 prices changes closer to the end of contract date. Customer stated that a man went to her home and told her that her contract would end in about 2 months and he switched her over to another company called Vivint. Rep was aware that she had ADT and she signed papers. He said that she was with people that were contracted out with another company and they took over them. Customer was advised that it was DSP and he locked her into two contracts. Customer stated his name is Gerid Spresser 785-675-1902. CSR advised that ADT does not go door to door. Customer's husband stated that what so bad about it was that the rep made it seem like he was doing them a favor because their equipment was old. When he first met him, he thought it was ADT and so he went downstairs and when he went back upstairs he finds 4 men in their living room changing everything out and it was Vivint and he thought they were ADT. Customer's husband asked the rep why his ADT app was not working, and the rep then told him that it was a new app and never told him that they switched him companies. Husband stated that they unhooked ADT's stuff and told them "look how good ADT is, they are not even calling you saying, hey your stuff isn't working anymore". Customer's husband stated he feels that they took advantage of his wife and she trusted what the guy said. Customer stated that she gave them all the information about them that they needed. CSR advised that the rep did not turn off | Listened to call from 3/14/2019 @ 8:47 pm with Courtney – customer called inquiring about length of contract. CSR advised 12/14/2020 if she wants to cancel it would be $787.34 prices changes closer to the end of contract date. Customer stated that a man went to her home and told her that her contract would end in about 2 months and he switched her over to another company called Vivint. Rep was aware that she had ADT and she signed papers. He said that she was with people that were contracted out with another company and they took over them. Customer was advised that it was DSP and he locked her into two contracts. Customer stated his name is Gerid Spresser 785-675-1902. CSR advised that ADT does not go door to door. Customer's husband stated that what so bad about it was that the rep made it seem like he was doing them a favor because their equipment was old. When he first met him, he thought it was ADT and so he went downstairs and when he went back upstairs he finds 4 men in their living room changing everything out and it was Vivint and he thought they were ADT. Customer's husband asked the rep why his ADT app was not working, and the rep then told him that it was a new app and never told him that they switched him companies. Husband stated that they unhooked |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17638 | 2019-03-18T00:00:00 | Vivint | Yes | Mason | Lasalle Motel / Edwardo Esc | [redacted] | Texas | 78014 | 3/14/2019 | A salesman approcahed customers business and told them that ADT and Vivint merged together and offered them new equipment. Then another man showed up with tattoos to install the equipment. The tech pried the cctv cameras off with a screwdriver. Customer has been trying to call and cancel and the phone number they left for the customer is missing a digit and they cannot reach Vivint. Customer has the install tech on video. Customer request a call from the legal team asap.<br><br>Dup report made by Candice Vail 3/18/19 - Advised customer that they merged/incorperated with ADT, didn't have badge, advised customer he lost it, tech disconnected the adt system without the cust approving it, he took a crow bar to take down cameras, pulled equipment apart in panel | Affiliated company of ADT | @4:23 pm called and spoke to Ms. Escobedo and she stated that a man went in and told her husband that ADT works with their company and they wanted to update their system. They said that they work together with ADT, and they would be able to keep the same system. She told the rep that she did not want it and her husband decided to go through with it because it was an upgrade from ADT and it turned out not to be ADT. She advised to please call her husband at 830-879-4135 his name is Eddy Escobello. Cust advised that they called and cancelled with Vivint as they sent a fax and they are supposed to go back and pick up the equipment that they put in.<br><br>@4:28 pm 830-879-4135 Eddy Ecobello – Customer did not pick up the call before the fax machine picked up.<br>@4:39 pm – Called 8308792703 and spoke to Mr. Escobedo who stated that they were affiliated, incorporated and you were one, and then gave him a sales pitch about upgrading. Customer stated that they showed him pictures about the new panel and he sold him on it because they said it was ADT. The rep told him that ADT is #1 and they were 2nd in the nation and he told him a lot | @4:23 pm called and spoke to Ms. Escobedo and she stated that a man went in and told her husband that ADT works with their company and they wanted to update their system. They said that they work together with ADT, and they would be able to keep the same system. She told the rep that she did not want it and her husband decided to go through with it because it was an upgrade from ADT and it turned out not to be ADT. She advised to please call her husband at 830-879-4135 his name is Eddy Escobello. Cust advised that they called and cancelled with Vivint as they sent a fax and they are supposed to go back and pick up the equipment that they put in.<br><br>@4:28 pm 830-879-4135 Eddy Ecobello – Customer did not pick up the call before the fax machine picked up.<br>@4:39 pm – Called 8308792703 and spoke to Mr. Escobedo who stated that they were affiliated, incorporated and you were one, and then gave him a sales pitch about upgrading. Customer stated that they showed him pictures about the new panel and he sold him on it because they said it was ADT. The rep told him that ADT is #1 and they were 2nd in the nation and he told him a lot of good things. Customer stated that the rep lied to him and he was told that he was going to get the same screen and he was just going to upgrade it, but it was smaller than the one he had. This panel you have to walk up to it press it and it will show you the camera and the one he had before he could just look at the camera because it was on 24/7 and he did not have to go up to it | @4:23 pm called and spoke to Ms. Escobedo and she stated that a man went in and told her husband that ADT works with their company and they wanted to update their system. They said that they work together with ADT, and they would be able to keep the same system. She told the rep that she did not want it and her husband decided to go through with it because it was an upgrade from ADT and it turned out not to be ADT. She advised to please call her husband at 830-879-4135 his name is Eddy Escobello. Cust advised that they called and cancelled with Vivint as they sent a fax and they are supposed to go back and pick up the equipment that they put in.<br><br>@4:28 pm 830-879-4135 Eddy Ecobello – Customer did not pick up the call before the fax machine picked up.<br>@4:39 pm – Called 8308792703 and spoke to Mr. Escobedo who stated that they were affiliated, incorporated and you were one, and then gave him a sales pitch about upgrading. Customer stated that they showed him pictures about the new panel and he sold him on it because they said it was ADT. The rep told him that ADT is #1 and they were 2nd in the nation and he told him a lot of good things. |
| 17655 | 2019-03-25T00:00:00 | Vivint | Yes | Rocky & Preston | Donald/Lola Stover | [redacted] | Florida | 33594 | 3/23/2019 | Donald Stover sttd that they knocked on the door and sttd they wanted to use their yard for advertising and for that they were going to give a free doorbell camera; and they were not going to change any of ADT equipment. When they came in they stated they need the control box to install doorbell and they disconnected ADT equipment without permission and they stated they could because they allowed them in the home, no contract was signed alt 813-404-4363 for the customer | Other | Listened to call from 3/25/2019 @ 4:05 pm with Markeeda – Customer called in stating he needs help and he is upset. Mr. Donald Stover stated that a company called Vivint went to the door and they would put a sign in front of the home and they would put a doorbell camera in for free and she agreed if nothing was changed with ADT and they agreed. They went to the box and took wires down and installed their equipment. Cust stated that all the time he kept on saying no that he did not want them to take down ADT and now they will not put it back and they will not pay ADT. They told him that it would come out of his pocket to fix it. For the past two days they have not had service, he is 81 years old. Cust stated that he was scammed, and he did not know what was going on. Customer stated that they were not supposed to touch ADT all they had to do is put in the doorbell camera. Cust stated all the windows sensors motion detector has been pulled apart. Cust wants ADT to reinstalled. Cust stated that they went on Saturday 23rd, 2019. The name of the company is Vivint. They said there was no contract, but her husband signed something after they told him there was no change in the service that they had. There three men that went to the home. They gave them a pamphlet and they said | Listened to call from 3/25/2019 @ 4:05 pm with Markeeda – Customer called in stating he needs help and he is upset. Mr. Donald Stover stated that a company called Vivint went to the door and they would put a sign in front of the home and they would put a doorbell camera in for free and she agreed if nothing was changed with ADT and they agreed. They went to the box and took wires down and installed their equipment. Cust stated that all the time he kept on saying no that he did not want them to take down ADT and now they will not put it back and they will not pay ADT. They told him that it would come out of his pocket to fix it. For the past two days they have not had service, he is 81 years old. Cust stated that he was scammed, and he did not know what was going on. Customer stated that they were not supposed to touch ADT all they had to do is put in the doorbell camera. Cust stated all the windows sensors motion detector has been pulled apart. Cust wants ADT to reinstalled. Cust stated that they went on Saturday 23rd, 2019. The name of the company is Vivint. They said there was no contract, but her husband signed something after they told him there was no change in the service that they had. There three men that went to the home. They gave them a pamphlet and they said that their company is the one that makes that equipment for ADT. The man they spoke to his name was Rocky he is about 5'9. Cust does not know the vehicle that they were driving but the # for Rocky is 727-748-6089. When they went to the house they told them that they had a sign for the front of the house and they would give them a doorbell with a camera on it. Customer stated | Listened to call from 3/25/2019 @ 4:05 pm with Markeeda – Customer called in stating he needs help and he is upset. Mr. Donald Stover stated that a company called Vivint went to the door and they would put a sign in front of the home and they would put a doorbell camera in for free and she agreed if nothing was changed with ADT and they agreed. They went to the box and took wires down and installed their equipment. Cust stated that all the time he kept on saying no that he did not want them to take down ADT and now they will not put it back and they will not pay ADT. They told him that it would come out of his pocket to fix it. For the past two days they have not had service, he is 81 years old. Cust stated that he was scammed, and he did not know what was going on. Customer stated that they were not supposed to touch ADT all they had to do is put in the doorbell camera. Cust stated all the windows sensors motion detector has been pulled apart. Cust wants ADT to reinstalled. Cust stated that they went on Saturday 23rd, 2019. The name of the company is Vivint. They said there was no contract, but her husband signed something after they told him there was no change in the service that they had. There three men that went to the home. They gave them a pamphlet and they said that their company is the one that makes that |
| 17656 | 2019-03-25T00:00:00 | Vivint | No | | Donna Rioux | [redacted] | Colorado | 80817 | 3/25/2019 | Man came to door saying they were updating expiring contracts and replacing equiptment and yard signs with Vivint. Said he had an appointment and would come back by later. | Other | | | |
| 17670 | 2019-04-03T00:00:00 | Vivint | Yes | THADDEUS FASNADT | DAN WIMBUSH | [redacted] | Florida | 32828 | 3/16/2019 | ASKED WHAT PRODUCTS THEY HAD IN THEIR HOME, THEN WENT ON TO STATE THAT THEY HAVE BETTER EQUIPMENT OUT NOW. WENT OVER PRODUCTS AND AGREEMENT AND ADVISED THAT CUST WOULD NEVER SEE ADT PULLING FROM ACCT THERE WOULD BE A NEW NAME. WHEN SHE WENT TO CANCEL THE REP STATED THAT BECAUSE THEY WERE ON A RECORDED LINE WHEN COMPLETING THE AGREEMENT OVER THE PHONE THERE WAS NO WAY THAT THEY CANCEL. | Insufficient information | Listened to call from 3/28/19 @ 5:23 pm with Tacala – Cust called advised that they have Vivint now and no longer with ADT. They told them they are no longer with ADT. (Female) They went to their home the other day and they installed the Vivint thing and told them that they are no longer under ADT and their bill would come from Vivint. She checked her checking account and noticed that ADT took the monthly payment out of their account. CSR stated that she was still with ADT. (Female) asked why they have both if they were told that they would no longer have ADT. CSR advised she is not sure they might have used that to get them to sign a contract with them, but ADT is a separate company and she is still in contract with ADT. Customer stated that they want to cancel with ADT. CSR advised that they are still in contract with ADT and their balance is $348.22 and contract ends 12/27/2019.<br>Listened to call from 3/28/2019 @ 5:29 pm – Cust advised that they need to cancel their account. Vivint went in and with new and they got caught up on it and went with them. The went with them about less than a month ago. CSR advised that they are still on contract and they would have to pay the balance $348.2. Cust stated that his wife | Listened to call from 3/28/19 @ 5:23 pm with Tacala – Cust called advised that they have Vivint now and no longer with ADT. They told them they are no longer with ADT. (Female) They went to their home the other day and they installed the Vivint thing and told them that they are no longer under ADT and their bill would come from Vivint. She checked her checking account and noticed that ADT took the monthly payment out of their account. CSR stated that she was still with ADT. (Female) asked why they have both if they were told that they would no longer have ADT. CSR advised she is not sure they might have used that to get them to sign a contract with them, but ADT is a separate company and she is still in contract with ADT. Customer stated that they want to cancel with ADT. CSR advised that they are still in contract with ADT and their balance is $348.22 and contract ends 12/27/2019.<br>Listened to call from 3/28/2019 @ 5:29 pm – Cust advised that they need to cancel their account. Vivint went in and with new and they got caught up on it and went with them. The went with them about less than a month ago. CSR advised that they are still on contract and they would have to pay the balance $348.2. Cust stated that his wife pays all the bills. CSR trying to retain cust by offering ADT upgrade. CSR advised that they still need to pay the balance of contract. They can try to get out of contract with Vivint. CSR provided 800-692-1909 to call back once they made have figured out if they can get out of contract with Vivint.<br>Listened to call from 4/3/19 @ 9:36 am with Nicolas – Cust called | Listened to call from 3/28/19 @ 5:23 pm with Tacala – Cust called advised that they have Vivint now and no longer with ADT. They told them they are no longer with ADT. (Female) They went to their home the other day and they installed the Vivint thing and told them that they are no longer under ADT and their bill would come from Vivint. She checked her checking account and noticed that ADT took the monthly payment out of their account. CSR stated that she was still with ADT. (Female) asked why they have both if they were told that they would no longer have ADT. CSR advised she is not sure they might have used that to get them to sign a contract with them, but ADT is a separate company and she is still in contract with ADT. Customer stated that they want to cancel with ADT. CSR advised that they are still in contract with ADT and their balance is $348.22 and contract ends 12/27/2019.<br>Listened to call from 3/28/2019 @ 5:29 pm – Cust advised that they need to cancel their account. Vivint went in and with new and they got caught up on it and went with them. The went with them about less than a month ago. CSR advised that they are still on contract and they would have to pay the balance $348.2. Cust stated that his wife pays all |
| 17699 | 2019-04-11T00:00:00 | Vivint | Yes | Shane Schroeder | Judy Hill | [redacted] | Georgia | 30813 | 1/29/2019 | Caller stated that her mother who has dimentia was decieved by Vivint. Vivint removed ADT equip and made cust sign new contract electronically. | Other | 12:50pm – Spoke to Michelle Hill (daughter) Vivint went to her mother's home and told her mother that if she would agree to sign a contract with them, they would pay $500.00 to cancel the contract with ADT but that never happened. Since then she has been paying Vivint 44 for service and 23 for the loan and paying ADT as well since January 2019. This took place on 1/29/2019 sales man is Shane Schroeder badge # 137074. Daughter just found out that she was paying for the service and the finance company as well since she is on her mother's bank account. Mother has dementia and daughter was able to cancel the contract with Vivint. Daughter said she had a migraine the day the rep went to her mother's home and she had walked in to lay down, but heard the rep say he would pay ADT $500.00 but it is not in the contract. They put her mother on a recorded line and she was asked if she was promised if there was anything promised on the contract and the mother said no. Ms. Hill advised that she has requested a copy of the contract approx. 3 times and has not received it. Ms. Hill advised that yesterday Vivint went to her door again trying to sell her system and she told them to leave. - rc | 12:50pm – Spoke to Michelle Hill (daughter) Vivint went to her mother's home and told her mother that if she would agree to sign a contract with them, they would pay $500.00 to cancel the contract with ADT but that never happened. Since then she has been paying Vivint 44 for service and 23 for the loan and paying ADT as well since January 2019. This took place on 1/29/2019 sales man is Shane Schroeder badge # 137074. Daughter just found out that she was paying for the service and the finance company as well since she is on her mother's bank account. Mother has dementia and daughter was able to cancel the contract with Vivint. Daughter said she had a migraine the day the rep went to her mother's home and she had walked in to lay down, but heard the rep say he would pay ADT $500.00 but it is not in the contract. They put her mother on a recorded line and she was asked if she was promised if there was anything promised on the contract and the mother said no. Ms. Hill advised that she has requested a copy of the contract approx. 3 times and has not received it. Ms. Hill advised that yesterday Vivint went to her door again trying to sell her system and she told them to leave. - rc | 12:50pm – Spoke to Michelle Hill (daughter) Vivint went to her mother's home and told her mother that if she would agree to sign a contract with them, they would pay $500.00 to cancel the contract with ADT but that never happened. Since then she has been paying Vivint 44 for service and 23 for the loan and paying ADT as well since January 2019. This took place on 1/29/2019 sales man is Shane Schroeder badge # 137074. Daughter just found out that she was paying for the service and the finance company as well since she is on her mother's bank account. Mother has dementia and daughter was able to cancel the contract with Vivint. Daughter said she had a migraine the day the rep went to her mother's home and she had walked in to lay down, but heard the rep say he would pay ADT $500.00 but it is not in the contract. They put her mother on a recorded line and she was asked if she was promised if there was anything promised on the contract and the mother said no. Ms. Hill advised that she has requested a copy of the contract approx. 3 times and has not received it. Ms. Hill advised that yesterday Vivint went to her door again trying to sell her system and she told them to leave. - rc |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17706 | 2019-04-15T00:00:00 | Vivint | Yes | Rodney | Sammie Baker | [redacted] | Tennessee | 37160 | 12/1/2018 | Customer stated that she was out of town and upon her return someone was leaving her home and stated that they changed the sign for her as they changed thier name and left. Customer mentioned that no one entered her home and she did not sign anything. Customer's account was closed upon receiving cancellation email. Customer stated she does not own a computer. The sign outside says Safeguard America. | ADT has changed its name | 11:08 am – called cust # sounds like someone picks up and hangs up. – rc<br>Listened to call from 1/16/2019 @ 11:25 am with Robin - Calling regarding her bill they took out $280.09 and wanted to know why. CSR advised that auto bill is no longer set up anymore as cust issued withdrawal date from auto bill and her account was cancelled. Cust mentioned she did not change anything. Cust stated she has not cancelled with P1, but someone recently went to her home and told her the name changed and she figured since it comes out of her account she thought it was paid and no one has called her. CSR advised we received a cancellation letter, email on 12/10/18 signed by Sammie B to cancel service. Cust mentioned that in December she had went away someone went to her home and told her they changed the name or something and put a new sign up and left. CSR advised that her account is cancelled and someone must have signed her up with a new company. Cust stated they did not go into the home as they were gone when they got to the home the person said that they put up a new sign for her and got into the car and left. The sign says Safeguard America. Cust stated she was not even home and how they switched her. Cust | 11:08 am – called cust # sounds like someone picks up and hangs up. – rc<br>Listened to call from 1/16/2019 @ 11:25 am with Robin - Calling regarding her bill they took out $280.09 and wanted to know why. CSR advised that auto bill is no longer set up anymore as cust issued withdrawal date from auto bill and her account was cancelled. Cust mentioned she did not change anything. Cust stated she has not cancelled with P1, but someone recently went to her home and told her the name changed and she figured since it comes out of her account she thought it was paid and no one has called her. CSR advised we received a cancellation letter, email on 12/10/18 signed by Sammie B to cancel service. Cust mentioned that in December she had went away someone went to her home and told her they changed the name or something and put a new sign up and left. CSR advised that her account is cancelled and someone must have signed her up with a new company. Cust stated they did not go into the home as they were gone when they got to the home the person said that they put up a new sign for her and got into the car and left. The sign says Safeguard America. Cust stated she was not even home and how they switched her. Cust was advised that her account with P1 was cancelled and that is why she had a balance of 280.09 for the remainder of the contract. CSR advised she will have to contact the company regarding what happened. Cust mentioned that she did not sign anything and she did not send an email because she does not even have a computer. | 11:08 am – called cust # sounds like someone picks up and hangs up. – rc<br>Listened to call from 1/16/2019 @ 11:25 am with Robin - Calling regarding her bill they took out $280.09 and wanted to know why. CSR advised that auto bill is no longer set up anymore as cust issued withdrawal date from auto bill and her account was cancelled. Cust mentioned she did not change anything. Cust stated she has not cancelled with P1, but someone recently went to her home and told her the name changed and she figured since it comes out of her account she thought it was paid and no one has called her. CSR advised we received a cancellation letter, email on 12/10/18 signed by Sammie B to cancel service. Cust mentioned that in December she had went away someone went to her home and told her they changed the name or something and put a new sign up and left. CSR advised that her account is cancelled and someone must have signed her up with a new company. Cust stated they did not go into the home as they were gone when they got to the home the person said that they put up a new sign for her and got into the car and left. The sign says Safeguard America. Cust stated she was not even home and how they switched her. Cust was advised that her account |
| 17716 | 2019-04-16T00:00:00 | Vivint | No | Moe | Faye Young | [redacted] | Arkansas | 72210 | 4/16/2019 | Said he had come to change out customers yard signs and to also do an upgrade to her control panel. She declined him and said was going to call ADT to verify and he walked away. Offered 60 month contract and she was suspicious as he said it was not a contract when she mentioned if she wanted to move. | Needing an upgrade | @5:31 pm – l/v/m – rc<br><br>5:54 pm – Spoke to customer who called me back advising that yesterday the guy was very good at his deception because when he knocked on the door he said that he was there to replace her yard sign and she told him to go ahead and she was about to close her door when her told her that they were also upgrading the control panel as there was been a problem monitoring the old panels and its easy for landlines to be cut and now all will be done with cell phones. She told him that she had not heard from ADT regarding upgrades and he told her they just happen to be in the area and he is just setting up the appointment times and the techs will do the upgrade. Customer told him she was not willing to pay more for a system and he said that he monitoring was going to go down and he continued about the features and the key fob and started talking about the 60 months that she will be paying the same monitoring and then drop down to 20.00 after 60 month and he was all over the place and he could set it up that day. He had a tablet no literature and he asked her to sign something but she said no that he could send her something so she can read | @5:31 pm – l/v/m – rc<br><br>5:54 pm – Spoke to customer who called me back advising that yesterday the guy was very good at his deception because when he knocked on the door he said that he was there to replace her yard sign and she told him to go ahead and she was about to close her door when her told her that they were also upgrading the control panel as there was been a problem monitoring the old panels and its easy for landlines to be cut and now all will be done with cell phones. She told him that she had not heard from ADT regarding upgrades and he told her they just happen to be in the area and he is just setting up the appointment times and the techs will do the upgrade. Customer told him she was not willing to pay more for a system and he said that he monitoring was going to go down and he continued about the features and the key fob and started talking about the 60 months that she will be paying the same monitoring and then drop down to 20.00 after 60 month and he was all over the place and he could set it up that day. He had a tablet no literature and he asked her to sign something but she said no that he could send her something so she can read it and he told her that he could not send her anything unless she signed what he was talking to her about. That is when she noticed in the table that the paper said Vivint on the top. The paper said $699.00 that the person will be buying to include 13.00 a month for monitoring over a 5 year period. | @5:31 pm – l/v/m – rc<br><br>5:54 pm – Spoke to customer who called me back advising that yesterday the guy was very good at his deception because when he knocked on the door he said that he was there to replace her yard sign and she told him to go ahead and she was about to close her door when her told her that they were also upgrading the control panel as there was been a problem monitoring the old panels and its easy for landlines to be cut and now all will be done with cell phones. She told him that she had not heard from ADT regarding upgrades and he told her they just happen to be in the area and he is just setting up the appointment times and the techs will do the upgrade. Customer told him she was not willing to pay more for a system and he said that he monitoring was going to go down and he continued about the features and the key fob and started talking about the 60 months that she will be paying the same monitoring and then drop down to 20.00 after 60 month and he was all over the place and he could set it up that day. He had a tablet no literature and he asked her to sign something but she said no that he could send her something so she can read it and he told her that he could not |
| 17764 | 2019-04-30T00:00:00 | Vivint | No | Alex Kaiser | AMPONSAH, NAOMI | [redacted] | Illinois | 60085 | 4/30/2019 | Came to door and said they bought equip. and that he was just going to install it for them. At first stated that he was from ADT until cust called us | Dispatched by ADT to perform routine maintenance | 10:30 am - Called and spoke to Naomi who advised that she would need to be called back after 4pm- rc<br>5/1/19 @ 10:30 am - Called and spoke to Naomi who advised that she would need to be called back after 4pm- rc<br>Listened to call from 4/30/19 @6:43 pm – Customer's daughter Ernestina called stated that there was someone at her home that was there to make general changes and want to know if ADT sent someone to the home. CSR advised nothing scheduled. Customer mentioned they have not let him in but the guy said he is "from ADT coming to do general updates to the system". Customer stated that rep said they paid for the equipment and he is from Vivint and his name is Alex Kisser. CSR advised he is not with ADT. Customer mentioned that he first said that he was from ADT and now he said he is from Vivint. He is wearing reg clothes, reg clothes, lanyard with Vivint on cloth part. They did not let him in. Customer advised he told them that they bought something form him and he was going install it, but they did not buy anything from him. - rc | 10:30 am - Called and spoke to Naomi who advised that she would need to be called back after 4pm- rc<br>5/1/19 @ 10:30 am - Called and spoke to Naomi who advised that she would need to be called back after 4pm- rc<br>Listened to call from 4/30/19 @6:43 pm – Customer's daughter Ernestina called stated that there was someone at her home that was there to make general changes and want to know if ADT sent someone to the home. CSR advised nothing scheduled. Customer mentioned they have not let him in but the guy said he is "from ADT coming to do general updates to the system". Customer stated that rep said they paid for the equipment and he is from Vivint and his name is Alex Kisser. CSR advised he is not with ADT. Customer mentioned that he first said that he was from ADT and now he said he is from Vivint. He is wearing reg clothes, reg clothes, lanyard with Vivint on cloth part. They did not let him in. Customer advised he told them that they bought something form him and he was going install it, but they did not buy anything from him. - rc | 10:30 am - Called and spoke to Naomi who advised that she would need to be called back after 4pm- rc<br>5/1/19 @ 10:30 am - Called and spoke to Naomi who advised that she would need to be called back after 4pm- rc<br>Listened to call from 4/30/19 @6:43 pm – Customer's daughter Ernestina called stated that there was someone at her home that was there to make general changes and want to know if ADT sent someone to the home. CSR advised nothing scheduled. Customer mentioned they have not let him in but the guy said he is "from ADT coming to do general updates to the system". Customer stated that rep said they paid for the equipment and he is from Vivint and his name is Alex Kisser. CSR advised he is not with ADT. Customer mentioned that he first said that he was from ADT and now he said he is from Vivint. He is wearing reg clothes, reg clothes, lanyard with Vivint on cloth part. They did not let him in. Customer advised he told them that they bought something form him and he was going install it, but they did not buy anything from him. - rc |
| 17770 | 2019-05-01T00:00:00 | Vivint | No | co lo ho ching | Ramon Manzo | [redacted] | Illinois | 46312 | 5/1/2019 | Sales rep showed up at address saying they were from ADT and asked to come in and look at keypad they came in and looked at the keypad and pressed some buttons and system no longer works now | Is with ADT | Not receptive to follow up call.<br>Listened to call from 5/1/19 @7:56pm with Erich – cust called in asking if ADT had sent someone to his home to check his alarm system. Cust mentioned that he and his friend were at the house with hangovers. The guy's name is Toi Loi Ching and talking about Smart Home Security and then he said he wanted to look at his panel. Cust thought he was ADT and from now on they would give him an orange sign for the yard. When he looked at his keypad pushed a few buttons he told him that he was paying for the system and it was not working. Customer just realized what happened and wanted to know if ADT sent someone to his home. Test was attempted and failed.<br>Call transferred to Dwight – The guy said that ADT was going to change the signs to orange and wanted to look at panel he pushed some buttons and then told him that his system does not even work. CSR advised ADT would not go to his door we call first. They guy said he was from ADT. Customer said that he heard on TV about people going around and he should not of let him in. To Lo Po Ching was his name he was a big guy, did not leave a phone number but when they left they | Not receptive to follow up call.<br>Listened to call from 5/1/19 @7:56pm with Erich – cust called in asking if ADT had sent someone to his home to check his alarm system. Cust mentioned that he and his friend were at the house with hangovers. The guy's name is Toi Loi Ching and talking about Smart Home Security and then he said he wanted to look at his panel. Cust thought he was ADT and from now on they would give him an orange sign for the yard. When he looked at his keypad pushed a few buttons he told him that he was paying for the system and it was not working. Customer just realized what happened and wanted to know if ADT sent someone to his home. Test was attempted and failed.<br>Call transferred to Dwight – The guy said that ADT was going to change the signs to orange and wanted to look at panel he pushed some buttons and then told him that his system does not even work. CSR advised ADT would not go to his door we call first. They guy said he was from ADT. Customer said that he heard on TV about people going around and he should not of let him in. To Lo Po Ching was his name he was a big guy, did not leave a phone number but when they left they got into a little blue Buick. He was a big guy about 6'1 heavy set, gotee. Both men were dressed in black. Customer did no sign anything and they did not leave him with anything. Name spelled like Toloa Ho Ching Customer not receptive to follow up call. - rc | Not receptive to follow up call.<br>Listened to call from 5/1/19 @7:56pm with Erich – cust called in asking if ADT had sent someone to his home to check his alarm system. Cust mentioned that he and his friend were at the house with hangovers. The guy's name is Toi Loi Ching and talking about Smart Home Security and then he said he wanted to look at his panel. Cust thought he was ADT and from now on they would give him an orange sign for the yard. When he looked at his keypad pushed a few buttons he told him that he was paying for the system and it was not working. Customer just realized what happened and wanted to know if ADT sent someone to his home. Test was attempted and failed.<br>Call transferred to Dwight – The guy said that ADT was going to change the signs to orange and wanted to look at panel he pushed some buttons and then told him that his system does not even work. CSR advised ADT would not go to his door we call first. They guy said he was from ADT. Customer said that he heard on TV about people going around and he should not of let him in. To Lo Po Ching was his name he was a big guy, did not leave a phone number but when they left they got into a little blue Buick. He was a big guy about 6'1 heavy |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17814 | 2019-05-15T00:00:00 | Vivint | No | Ryan Simmons | Kimberly Brooks | | Maryland | 20744 | 5/15/2019 | Ryan came to Mrs. Brooks home today claiming to work with Vivint. Ryan claiming to work with the Attorney General, Ryan claimed the system is out of date. Ryan Simmons mentioned our custmers monthly rate of 47.99 a month stated she should have a free a doorbell camera & a shatter proof glass break device. Customer stated too much information was released from the representative. Ryan attempted to come into the home but Mrs. Brooks & her spouse did not allow Ryan to enter. | Other | @12:36 pm – Spoke to Ms. Brooks who mentioned that yesterday while at home a man rang her doorbell and she told him she was not interested, and he told her it was about her ADT service. He did not have ADT gear, so she was confused. The rep said that ADT was over charge her because she does not have the system that she is being charged for. He then told her that he was with the AG's office and they are trying to get things situated and what he was going to do is work on getting her money refunded because she has been overpaying on her account for so long. The rep also told her that her contract came out as overbill due to commissions. The rep said that they are going around to right the wrong as the companies are taking advantage of people. Customer mentioned that she did not let him in the home and her husband took over the conversation. The rep gave them his information for them to speak to them about the issue. When the rep down his information, the card from Vivint. Customer has the card and willing | @12:36 pm – Spoke to Ms. Brooks who mentioned that yesterday while at home a man rang her doorbell and she told him she was not interested, and he told her it was about her ADT service. He did not have ADT gear, so she was confused. The rep said that ADT was over charge her because she does not have the system that she is being charged for. He then told her that he was with the AG's office and they are trying to get things situated and what he was going to do is work on getting her money refunded because she has been overpaying on her account for so long. The rep also told her that her contract came out as overbill due to commissions. The rep said that they are going around to right the wrong as the companies are taking advantage of people. Customer mentioned that she did not let him in the home and her husband took over the conversation. The rep gave them his information for them to speak to them about the issue. When the rep down his information, the card from Vivint. Customer has the card and willing | @12:36 pm – Spoke to Ms. Brooks who mentioned that yesterday while at home a man rang her doorbell and she told him she was not interested, and he told her it was about her ADT service. He did not have ADT gear, so she was confused. The rep said that ADT was over charge her because she does not have the system that she is being charged for. He then told her that he was with the AG's office and they are trying to get things situated and what he was going to do is work on getting her money refunded because she has been overpaying on her account for so long. The rep also told her that her contract came out as overbill due to commissions. The rep said that they are going around to right the wrong as the companies are taking advantage of people. Customer mentioned that she did not let him in the home and her husband took over the conversation. The rep gave them his information for them to speak to them about the issue. When the rep down his information, the card from Vivint. Customer has the card and willing |
| 17815 | 2019-05-16T00:00:00 | Vivint | Yes | Andrew Stockwell | Hugo Hidalgo | | California | 94564 | 5/15/2019 | A deceptive sales rep came out and cust signed the contract for a 5yr term for $44.50 a month. Cust does not have copy of contract. Sales Rep Andrew Stockwell// company was Vivint Smart Homes. Andrew told the customer that he was with ADT and was coming to replace and upgrade the system for ADT. The guy was very knowledgeable and very convincing to the customer. Vivint are coming today from 11-1130 am to remove ADT equipment. | Is with ADT | l/m. - 2:57pm, BZ Hugo Hidalgo called back. He spoke to the person who was coming to install and told him to cancel andhe was aware of the 3 day ROR. Laquisha asked if he could provide proof of something. He gave a pamphlet and does not feel good about sending the pamphlet. Andrew Stockwell stated he was willing to work with Mr. Hidalgo. He says he was a bit vulnerable. He has a 2.5 yr old grandson he was taking care of. He was out of focus. This guy was able to convince him because he was coming, he got all of his info. They were supposed to change the system and had been doing it for ADT. He was very vulnerable. Everytime there is a power outage there is an issue with the panel. He wrote it down how to reset the system on paper. He asked them to see if he could connect a camera outside. He wants to protect his package. They receive a lot of packages. He asked ADT for the camera and he was not too friendly and this had accumulated. He is loyal to ADT. He asked about a camera. He was convining. HE said he was to replace the current system for ADT. He did not say he was ADT. He had all his info about his place and account. He said he was in the neighborhood | l/m. - 2:57pm, BZ Hugo Hidalgo called back. He spoke to the person who was coming to install and told him to cancel andhe was aware of the 3 day ROR. Laquisha asked if he could provide proof of something. He gave a pamphlet and does not feel good about sending the pamphlet. Andrew Stockwell stated he was willing to work with Mr. Hidalgo. He says he was a bit vulnerable. He has a 2.5 yr old grandson he was taking care of. He was out of focus. This guy was able to convince him because he was coming, he got all of his info. They were supposed to change the system and had been doing it for ADT. He was very vulnerable. Everytime there is a power outage there is an issue with the panel. He wrote it down how to reset the system on paper. He asked them to see if he could connect a camera outside. He wants to protect his package. They receive a lot of packages. He asked ADT for the camera and he was not too friendly and this had accumulated. He is loyal to ADT. He asked about a camera. He was convining. HE said he was to replace the current system for ADT. He did not say he was ADT. He had all his info about his place and account. He said he was in the neighborhood getting customers and he did not tell him directly who he was. He said ADT had contacted this company (Vivint) in order to improve the services and because he was unsatisfied. He was taken and was busy at the time. When Andrew Stockwell kocked on the door it was a very loud pounding. His wife asked Mr. Hidalgo who was kncoking on the door. Mr. Hidalgo was upset he was going to tell | l/m. - 2:57pm, BZ Hugo Hidalgo called back. He spoke to the person who was coming to install and told him to cancel andhe was aware of the 3 day ROR. Laquisha asked if he could provide proof of something. He gave a pamphlet and does not feel good about sending the pamphlet. Andrew Stockwell stated he was willing to work with Mr. Hidalgo. He says he was a bit vulnerable. He has a 2.5 yr old grandson he was taking care of. He was out of focus. This guy was able to convince him because he was coming, he got all of his info. They were supposed to change the system and had been doing it for ADT. He was very vulnerable. Everytime there is a power outage there is an issue with the panel. He wrote it down how to reset the system on paper. He asked them to see if he could connect a camera outside. He wants to protect his package. They receive a lot of packages. He asked ADT for the camera and he was not too friendly and this had accumulated. He is loyal to ADT. He asked about a camera. He was convining. HE said he was to replace the current system for ADT. He did not say he was ADT. He had all his info about his place and account. He said he was in the neighborhood getting customers and he did not tell him directly who he was. He said |
| 17826 | 2019-05-18T00:00:00 | Vivint | No | n/a | Jacqueline & Santiago Marc | | Virginia | 94804 | 5/18/2019 | they stated they knew the alarm had a fault said there to check it out.. came straight in was looking around went to the alarm keypad stated was in need of upgrade was saying being having issues with camera ironically the one they had concerns with not sure if made up or knew. started discussing upgrade and had equipment stated wanted them to return when contract holders was home they left and customer called father .. customer obatined video of visit on pulse system stated he would come back at 4:30pm to try and attempt install again | Dispatched by ADT to perform routine maintenance | @11:56am – called 510-664-4234 not able to leave v/m @11:58 called number for Maria Marquez 510-684-4273 and left message – rc<br><br>Looked up Smart Home Pro on internet and Vivint is the first search that comes up. Under images the smart home pro shirts and jackets are from Vivint.<br><br>Listened to call from 5/18/19 @ 1:52pm with Jack - Jacqueline called stated the alarm went off when they walked into the house and they turned it off. Then someone knocked on her door regarding the alarm system and that made her confused and told them to come back once her father was home because he was the one in charge of everything to come back. They told her they were there to upgrade or something. They went inside and pressed 000 on the key pad and she then told them to go back when her father was home. Two guys went there and asked her about the alarm system and told her when they installed and what they installed and asked specifically about the camera in front. She told them they were having problems with it and he said that all the | @11:56am – called 510-664-4234 not able to leave v/m @11:58 called number for Maria Marquez 510-684-4273 and left message – rc<br><br>Looked up Smart Home Pro on internet and Vivint is the first search that comes up. Under images the smart home pro shirts and jackets are from Vivint.<br><br>Listened to call from 5/18/19 @ 1:52pm with Jack - Jacqueline called stated the alarm went off when they walked into the house and they turned it off. Then someone knocked on her door regarding the alarm system and that made her confused and told them to come back once her father was home because he was the one in charge of everything to come back. They told her they were there to upgrade or something. They went inside and pressed 000 on the key pad and she then told them to go back when her father was home. Two guys went there and asked her about the alarm system and told her when they installed and what they installed and asked specifically about the camera in front. She told them they were having problems with it and he said that all the cameras are connected to the wifi and not to another system and they can upgrade it to attach to the other system and stuff like that. She mentioned he went inside and pressed 000 and then she told them to go back later. She doesn't know he did but he got some number from it when he pressed 000, the system was not armed | @11:56am – called 510-664-4234 not able to leave v/m @11:58 called number for Maria Marquez 510-684-4273 and left message – rc<br><br>Looked up Smart Home Pro on internet and Vivint is the first search that comes up. Under images the smart home pro shirts and jackets are from Vivint.<br><br>Listened to call from 5/18/19 @ 1:52pm with Jack - Jacqueline called stated the alarm went off when they walked into the house and they turned it off. Then someone knocked on her door regarding the alarm system and that made her confused and told them to come back once her father was home because he was the one in charge of everything to come back. They told her they were there to upgrade or something. They went inside and pressed 000 on the key pad and she then told them to go back when her father was home. Two guys went there and asked her about the alarm system and told her when they installed and what they installed and asked specifically about the camera in front. She told them they were having problems with it and he said that all the cameras are connected to the wifi and not to another |
| 17833 | 2019-05-20T00:00:00 | Vivint | No | Jeffy | Cherry King | | Georgia | 31217 | 5/20/2019 | customer ci to let us know this vivint agent said he was affiliated with ADT, showed her a bunch of adt systems on tablet, asked her if she wanted to sign up today beacuse tech were in the neghborhood today, said no, she was eating dinner, was professional and not pushy, and said they could put the system in for free and ADT wouldnt charge them any more money. | Affiliated company of ADT | Listened to call from 5/20/19 @6:51 pm with Kimberly- Customer called said Vivint went to her home and said they are installing cameras for free to ADT customers. There would be no extra charge and the monthly bill would still be the same. Transferred to DSP Team. Listened to call from 5/20/2019 @ 6:55pm with Rebecca – Customer stated the company Vivint just went to her home said they wanted to install a camera on behalf of ADT customers and the monthly will with ADT will not increase. Customer stated that she would have thought that the offer would have came from ADT. They said they are working on behalf of ADT in conjunction with ADT and they install the camera for the front door and her ADT bill will not go up. She told them she is not interested. He told her that it would be about $300 to get the camera installed but they would install it for free is she did it that night and there will be no charge on her bill. CSR advised that Vivint is not affiliated with ADT they are a competitor. Customer mentioned that she did not let him in but wanted to let ADT know. The man had Vivint shirt, shorts, tennis shoes, iPad and showed her how many people signed up in her neighborhood. She decided not to get it and called | Listened to call from 5/20/19 @6:51 pm with Kimberly- Customer called said Vivint went to her home and said they are installing cameras for free to ADT customers. There would be no extra charge and the monthly bill would still be the same. Transferred to DSP Team. Listened to call from 5/20/2019 @ 6:55pm with Rebecca – Customer stated the company Vivint just went to her home said they wanted to install a camera on behalf of ADT customers and the monthly will with ADT will not increase. Customer stated that she would have thought that the offer would have came from ADT. They said they are working on behalf of ADT in conjunction with ADT and they install the camera for the front door and her ADT bill will not go up. She told them she is not interested. He told her that it would be about $300 to get the camera installed but they would install it for free is she did it that night and there will be no charge on her bill. CSR advised that Vivint is not affiliated with ADT they are a competitor. Customer mentioned that she did not let him in but wanted to let ADT know. The man had Vivint shirt, shorts, tennis shoes, iPad and showed her how many people signed up in her neighborhood. She decided not to get it and called ADT. Customer mentioned that she did not believe that they would give her a camera for free. Customer not receptive to follow up call does not want to be involved. - rc | Listened to call from 5/20/19 @6:51 pm with Kimberly- Customer called said Vivint went to her home and said they are installing cameras for free to ADT customers. There would be no extra charge and the monthly bill would still be the same. Transferred to DSP Team. Listened to call from 5/20/2019 @ 6:55pm with Rebecca – Customer stated the company Vivint just went to her home said they wanted to install a camera on behalf of ADT customers and the monthly will with ADT will not increase. Customer stated that she would have thought that the offer would have came from ADT. They said they are working on behalf of ADT in conjunction with ADT and they install the camera for the front door and her ADT bill will not go up. She told them she is not interested. He told her that it would be about $300 to get the camera installed but they would install it for free is she did it that night and there will be no charge on her bill. CSR advised that Vivint is not affiliated with ADT they are a competitor. Customer mentioned that she did not let him in but wanted to let ADT know. The man had Vivint shirt, shorts, tennis shoes, iPad and showed her how many people signed up in her neighborhood. She decided not to get it and called ADT. Customer mentioned |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17845 | 2019-05-22T00:00:00 | Vivint | No | unknown | Katie Hampton | [redacted] | California | 92320 | 5/22/2019 | | Agent for ADT | @3:38pm – Spoke to customer who advised that her son was at home when a man went to her home. The rep told her son that he was from ADT and they wanted to update the system. Her son then told the rep that he had to speak to his mom and told him where to find her. The man then went to her job and told her the same thing that he was from ADT and the keypad was not up to date. He did not have an ADT badge he had a Vivint lanyard. He told her that she was with ADT for a while and he told her that all he was there to do set up the appointment and that if she would get the upgrade that ADT would lower her bill to $44.00 a month. She told the rep that she was at work and that she did not have time but could he leave her a pamphlet or business card and the rep told her that he left the pamphlet with her son and that was not true. Customer mentioned that they live in a 55 + community and they are not allow to solicit there and if she sees him again she will call the police department. – rc | @3:38pm – Spoke to customer who advised that her son was at home when a man went to her home. The rep told her son that he was from ADT and they wanted to update the system. Her son then told the rep that he had to speak to his mom and told him where to find her. The man then went to her job and told her the same thing that he was from ADT and the keypad was not up to date. He did not have an ADT badge he had a Vivint lanyard. He told her that she was with ADT for a while and he told her that all he was there to do set up the appointment and that if she would get the upgrade that ADT would lower her bill to $44.00 a month. She told the rep that she was at work and that she did not have time but could he leave her a pamphlet or business card and the rep told her that he left the pamphlet with her son and that was not true. Customer mentioned that they live in a 55 + community and they are not allow to solicit there and if she sees him again she will call the police department. – rc | @3:38pm – Spoke to customer who advised that her son was at home when a man went to her home. The rep told her son that he was from ADT and they wanted to update the system. Her son then told the rep that he had to speak to his mom and told him where to find her. The man then went to her job and told her the same thing that he was from ADT and the keypad was not up to date. He did not have an ADT badge he had a Vivint lanyard. He told her that she was with ADT for a while and he told her that all he was there to do set up the appointment and that if she would get the upgrade that ADT would lower her bill to $44.00 a month. She told the rep that she was at work and that she did not have time but could he leave her a pamphlet or business card and the rep told her that he left the pamphlet with her son and that was not true. Customer mentioned that they live in a 55 + community and they are not allow to solicit there and if she sees him again she will call the police department. – rc |
| 17852 | 2019-05-24T00:00:00 | Vivint | Yes | Gordon Bennings | Betty Simmons | [redacted] | Indiana | 46404 | 5/10/2019 | Customers husband was at the home which she is separated from. She was out of town when vivint came out and he said they told him they were from protection one to upgrade the alarm system. She came home and didnt know how to work the alarm and disarm the system. she is calling them to cancel the account with vivint and will contact the attorney generals office. | Dispatched by ADT to perform routine maintenance | @ 10:59 am – l/v/m- rc Listened to call from 5/24/2019 @ 1:41pm with Hannah – Aylin advised that customer was out of town for a couple of weeks and her husband was home and a company went to her home stated they were sent by P1 to do an upgrade and her husband had it done. Customer spelled the name Vivint. Called transferred. Customer mentioned that her husband does not live there, and she was out of town. Her and her husband are not together, and he was taking care of the home. She advised that her husband told her that they stated that they were from P1. She left on 5/2 and just got back yesterday and does not know how to work the new system. CSR advised that we received a cancel letter signed by Edward Simmons. Customer mentioned that he does not live there but she normally leaves someone in charge of her home when she is gone, and he still has her codes and stuff. When she is away she needs to leave someone in charge of her home. CSR provided AG's # 800-382-5516 since they went to her home and gave her a dishonest sales pitch. CSR advised that ADT will not send someone to her home unless an appointment was made. | @ 10:59 am – l/v/m- rc Listened to call from 5/24/2019 @ 1:41pm with Hannah – Aylin advised that customer was out of town for a couple of weeks and her husband was home and a company went to her home stated they were sent by P1 to do an upgrade and her husband had it done. Customer spelled the name Vivint. Called transferred. Customer mentioned that her husband does not live there, and she was out of town. Her and her husband are not together, and he was taking care of the home. She advised that her husband told her that they stated that they were from P1. She left on 5/2 and just got back yesterday and does not know how to work the new system. CSR advised that we received a cancel letter signed by Edward Simmons. Customer mentioned that he does not live there but she normally leaves someone in charge of her home when she is gone, and he still has her codes and stuff. When she is away she needs to leave someone in charge of her home. CSR provided AG's # 800-382-5516 since they went to her home and gave her a dishonest sales pitch. CSR advised that ADT will not send someone to her home unless an appointment was made. Customer spelled the name VIVINT. Husband is 74 years old. CSR advised that Vivint is the only company that provides 30 days ROR to get out of contract with no penalties as long as your 70 years and older, it's a buyer's remorse clause. CSR advised to call VIVINT to cancel with them and ADT can come back and reinstall for free. | @ 10:59 am – l/v/m- rc Listened to call from 5/24/2019 @ 1:41pm with Hannah – Aylin advised that customer was out of town for a couple of weeks and her husband was home and a company went to her home stated they were sent by P1 to do an upgrade and her husband had it done. Customer spelled the name Vivint. Called transferred. Customer mentioned that her husband does not live there, and she was out of town. Her and her husband are not together, and he was taking care of the home. She advised that her husband told her that they stated that they were from P1. She left on 5/2 and just got back yesterday and does not know how to work the new system. CSR advised that we received a cancel letter signed by Edward Simmons. Customer mentioned that he does not live there but she normally leaves someone in charge of her home when she is gone, and he still has her codes and stuff. When she is away she needs to leave someone in charge of her home. CSR provided AG's # 800-382-5516 since they went to her home and gave her a dishonest sales pitch. CSR advised that ADT will not send someone to her home unless an appointment was made. Customer spelled the |
| 17853 | 2019-05-24T00:00:00 | Vivint | Yes | | Therresa Kinsey | [redacted] | Maryland | 20747 | 5/21/2019 | The customer adv tech came to the door and said they are with P1 and installed cust is within 3 ror and cancelling with Vivint John Perkins is the reps name | Is with ADT | Note: this report was not received on 5/23/19, it was received on 5/28/219. @4:30 pm - l/v/m - rc @6:02 pm - returning customer's call. phone just rings not able to leave a message | Note: this report was not received on 5/23/19, it was received on 5/28/219. @4:30 pm - l/v/m - rc @6:02 pm - returning customer's call. phone just rings not able to leave a message | Note: this report was not received on 5/23/19, it was received on 5/28/219. @4:30 pm - l/v/m - rc @6:02 pm - returning customer's call. phone just rings not able to leave a message |
| 17876 | 2019-05-30T00:00:00 | Vivint | No | | Valerie Greco | [redacted] | Illinois | 60707 | 5/30/2019 | The Vivint representative came to Ms. Greco's door with a Vivint sign pulled up on an Ipad claiming he was going to upgrade her with ADT and switch the signs for the upgraded system. Ms. Greco didn't allow him inside so he asked if he could come back after dinner and went directly to the next house. Ms. Greco didn't give much time for much explination so he left. The Vivint rep came back and offered "a better deal and a doorbell camera" before taking off when he realized the customer was on the phone filing a report. | Affiliated company of ADT | 3:54pm – Customer mentioned that when the rep rang her doorbell, he said that he noticed the sign on yard sign and wanted to give a better. He did not say the name of the company that he was with. He was young and wearing a name tag and she did not get his name. He was not wearing clothing with logo on it. She told him she was not interest and told him to leave but he came back later on. So she decided to call ADT to see if we were sending people to customer's home. He did not have any paperwork with him. He told her he could save her money and that her yard sign will be changed and that is when she noticed the Vivint logo on the iPad when he showed her the sign that will be replaced in her yard. Cust stated that she thought he was with ADT because he did not tell her the name of the company when he went to her door, he simply told her that he noticed her ADT sign and wanted to give her a better deal. After speaking to ADT and realizing that he was not with ADT she told him to leave for the second time and she would call the cops if he did not. The rep then told her why would she do that if he is trying to give her a better | 3:54pm – Customer mentioned that when the rep rang her doorbell, he said that he noticed the sign on yard sign and wanted to give a better. He did not say the name of the company that he was with. He was young and wearing a name tag and she did not get his name. He was not wearing clothing with logo on it. She told him she was not interest and told him to leave but he came back later on. So she decided to call ADT to see if we were sending people to customer's home. He did not have any paperwork with him. He told her he could save her money and that her yard sign will be changed and that is when she noticed the Vivint logo on the iPad when he showed her the sign that will be replaced in her yard. Cust stated that she thought he was with ADT because he did not tell her the name of the company when he went to her door, he simply told her that he noticed her ADT sign and wanted to give her a better deal. After speaking to ADT and realizing that he was not with ADT she told him to leave for the second time and she would call the cops if he did not. The rep then told her why would she do that if he is trying to give her a better deal. He told her would be doing work in Maywood area the next day. | 3:54pm – Customer mentioned that when the rep rang her doorbell, he said that he noticed the sign on yard sign and wanted to give a better. He did not say the name of the company that he was with. He was young and wearing a name tag and she did not get his name. He was not wearing clothing with logo on it. She told him she was not interest and told him to leave but he came back later on. So she decided to call ADT to see if we were sending people to customer's home. He did not have any paperwork with him. He told her he could save her money and that her yard sign will be changed and that is when she noticed the Vivint logo on the iPad when he showed her the sign that will be replaced in her yard. Cust stated that she thought he was with ADT because he did not tell her the name of the company when he went to her door, he simply told her that he noticed her ADT sign and wanted to give her a better deal. After speaking to ADT and realizing that he was not with ADT she told him to leave for the second time and she would call the cops if he did not. The rep then told her why would she do that if he is trying to give her a better deal. He told her would be doing work in Maywood |
| 17880 | 2019-06-01T00:00:00 | Vivint | No | | SEXTON, BRENDA | [redacted] | Texas | 75165 | 6/1/2019 | Customer stated that she was approached by rep from Vivint stating that we (ADT) had gone out of business and they had taken us over. | Going out of business | 11:36am – Spoke to Ms. Sexton she advised she did not have time to speak at the moment. Customer requested to email her my information. -rc Listened to call from 6/1/19 @ 4:23pm with Danielle- Customer called stated guy from, Vivint stopped by her home wanting to upgrade her ADT equipment. The rep wanted to change the sign and he told her that her that someone had bought out ADT or something like that. Cust stated she told the rep she would have to speak to ADT and she spoke to him through the door. | 11:36am – Spoke to Ms. Sexton she advised she did not have time to speak at the moment. Customer requested to email her my information. -rc Listened to call from 6/1/19 @ 4:23pm with Danielle- Customer called stated guy from, Vivint stopped by her home wanting to upgrade her ADT equipment. The rep wanted to change the sign and he told her that her that someone had bought out ADT or something like that. Cust stated she told the rep she would have to speak to ADT and she spoke to him through the door. | 11:36am – Spoke to Ms. Sexton she advised she did not have time to speak at the moment. Customer requested to email her my information. -rc Listened to call from 6/1/19 @ 4:23pm with Danielle- Customer called stated guy from, Vivint stopped by her home wanting to upgrade her ADT equipment. The rep wanted to change the sign and he told her that her that someone had bought out ADT or something like that. Cust stated she told the rep she would have to speak to ADT and she spoke to him through the door. |



| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17881 | 2019-06-02T00:00:00 | Vivint | Yes | Mathew | SSALI, MIRIAM | [redacted] | Georgia | 30349-57 | 5/18/2019 | In contract and has been told that will have to buy out to cancel or needs to stay w/ Vivint Installed there system and our system in there still, and working. | ADT was purchased | @2:36pm – Customer was at work and had limited time to speak. She advised she spoke to sales rep on 5/18/2019 and he stated it was an upgrade from ADT and it was like going from a flip phone to an iPhone. Customer stated that she was in the middle of her son's birth party and he insinuated that it was an upgrade from ADT and she agreed to go ahead with the upgrade. The rep told her that they were going to buy ADT out. The rep did not go through the contract with her and she was busy with the birthday and he did not tell her that she had to cancel with ADT. He did not tell her there was an install fee or anything he told her it was an upgrade and normally when you install there is an install fee which is why she thought he was with ADT. Rep sent someone about 20 min later to do the install. Customer stated the system is nice, but he should have been upfront. Customer stated that she spoke to Vivint and they told her that they would buy out ADT contract. The rep had a Vivint shirt and said ADT contracts out depending on the area and through different programs. Customer has not cancelled with ADT yet as she wanted to know what he option are. She advised that she go to the courthouse tomorrow to find out what other | @2:36pm – Customer was at work and had limited time to speak. She advised she spoke to sales rep on 5/18/2019 and he stated it was an upgrade from ADT and it was like going from a flip phone to an iPhone. Customer stated that she was in the middle of her son's birth party and he insinuated that it was an upgrade from ADT and she agreed to go ahead with the upgrade. The rep told her that they were going to buy ADT out. The rep did not go through the contract with her and she was busy with the birthday and he did not tell her that she had to cancel with ADT. He did not tell her there was an install fee or anything he told her it was an upgrade and normally when you install there is an install fee which is why she thought he was with ADT. Rep sent someone about 20 min later to do the install. Customer stated the system is nice, but he should have been upfront. Customer stated that she spoke to Vivint and they told her that they would buy out ADT contract. The rep had a Vivint shirt and said ADT contracts out depending on the area and through different programs. Customer has not cancelled with ADT yet as she wanted to know what he option are. She advised that she go to the courthouse tomorrow to find out what other options she has. I advised she can contact the AG in her area as they may be able to help her get out of the contract if that is what she wishes to do. Customer to email copy of contract. Willing to do Depo or Affidavit.<br><br>@11:56 am – l/v/m- rc | @2:36pm – Customer was at work and had limited time to speak. She advised she spoke to sales rep on 5/18/2019 and he stated it was an upgrade from ADT and it was like going from a flip phone to an iPhone. Customer stated that she was in the middle of her son's birth party and he insinuated that it was an upgrade from ADT and she agreed to go ahead with the upgrade. The rep told her that they were going to buy ADT out. The rep did not go through the contract with her and she was busy with the birthday and he did not tell her that she had to cancel with ADT. He did not tell her there was an install fee or anything he told her it was an upgrade and normally when you install there is an install fee which is why she thought he was with ADT. Rep sent someone about 20 min later to do the install. Customer stated the system is nice, but he should have been upfront. Customer stated that she spoke to Vivint and they told her that they would buy out ADT contract. The rep had a Vivint shirt and said ADT contracts out depending on the area and through different programs. Customer has not cancelled with ADT yet as she wanted to know what he option are. She advised that she go to the courthouse tomorrow to find out what other options she has. I advised she can contact the AG in |
| 17882 | 2019-06-03T00:00:00 | Vivint | Yes | David Richard / David | Sherry & Wendell Jones | [redacted] | California | 94804 | 6/1/2019 | They came door to door, told the Customer that they are with ADT and they were going to upgrade the system with video access. Come to found out that it was VIVINT | Affiliated company of ADT | 6/3/19 @12:30 pm – Spoke to Ms. Jones who advised she has ADT sign in yard, rep rang door bell and he said it was David she opened the door (Customer thought it was her neighbor) and he said he was from ADT offering upgrade on old boxes and asked to check her box to see if she was eligible, told her system was a dinosaur and burglars can come in and disarm it within 30 sec. , the new box would have video and she can see things through phone. Customer told rep to come back after 6 pm to speak to husband. Rep returned spoke to husband and they were advised their bill would be 57.00 monthly. Rep had customer husband speak to someone on the phone and they went through questions (maybe contract). Customer never saw a paper copy of the contract. The rep called tech to go install same day as the customer advised they were going on a trip within a couple of days. The tech check everything they made changes and the tech drilled for the doorbell. They were nice they made the changes that they needed to do. When she asked to be shown how it works and it is through ADT tech told her they were contracted and when they left, ADT equipment was left on the table. She then thought there was something wrong as | 6/3/19 @12:30 pm – Spoke to Ms. Jones who advised she has ADT sign in yard, rep rang door bell and he said it was David she opened the door (Customer thought it was her neighbor) and he said he was from ADT offering upgrade on old boxes and asked to check her box to see if she was eligible, told her system was a dinosaur and burglars can come in and disarm it within 30 sec. , the new box would have video and she can see things through phone. Customer told rep to come back after 6 pm to speak to husband. Rep returned spoke to husband and they were advised their bill would be 57.00 monthly. Rep had customer husband speak to someone on the phone and they went through questions (maybe contract). Customer never saw a paper copy of the contract. The rep called tech to go install same day as the customer advised they were going on a trip within a couple of days. The tech check everything they made changes and the tech drilled for the doorbell. They were nice they made the changes that they needed to do. When she asked to be shown how it works and it is through ADT tech told her they were contracted and when they left, ADT equipment was left on the table. She then thought there was something wrong as they did not leave paperwork, but the rep left his phone number. Cust decided to call ADT in the morning and was told that ADT is not affiliated with VIVINT. The customer was connected to VIVINT through ADT as she did not have the phone number to Vivint. They were very courteous, and they were deceptive. Customer did not want to cancel until they were sure | 6/3/19 @12:30 pm – Spoke to Ms. Jones who advised she has ADT sign in yard, rep rang door bell and he said it was David she opened the door (Customer thought it was her neighbor) and he said he was from ADT offering upgrade on old boxes and asked to check her box to see if she was eligible, told her system was a dinosaur and burglars can come in and disarm it within 30 sec. , the new box would have video and she can see things through phone. Customer told rep to come back after 6 pm to speak to husband. Rep returned spoke to husband and they were advised their bill would be 57.00 monthly. Rep had customer husband speak to someone on the phone and they went through questions (maybe contract). Customer never saw a paper copy of the contract. The rep called tech to go install same day as the customer advised they were going on a trip within a couple of days. The tech check everything they made changes and the tech drilled for the doorbell. They were nice they made the changes that they needed to do. When she asked to be shown how it works and it is through ADT tech told her they were contracted and when they left, ADT equipment was left on the table. She then thought there was something wrong as they did not leave paperwork, |
| 17890 | 2019-06-04T00:00:00 | Vivint | Yes | Renzo Barreto | Grace Pace | [redacted] | Georgia | 31069 | 6/3/2019 | vivinit came to door and said they needed to upgrade her ADT system. They installed their system. | Needing an upgrade | @4:44pm – Customer is 93 years-old and barely remembers what whats said. Customer mentioned that two boys rang her doorbell and she spoke to them while they were outside as she would not let them in. they made her think they were from ADT the way they phrased it and they wanted to change her system. She did not want to let them in at first, but they continued to speak to her and she did not know what to do to get rid of them. Customer does not remember what they said that made her open the door. They did not say they were from ADT but they said something about ADT and so she opened the door and let them in. She got one name for one of them Renzo Barreto 801-245-9331. They went to her home on 6/3/2019 and they left her a booklet from Vivint. Customer mentioned they left wholes in her wall and they did not do what she wanted done. Customer stated they sat at her dinner table and she had to sign something with her finger it was on an iPad. The rep told the customer that they would cancel with ADT for | @4:44pm – Customer is 93 years-old and barely remembers what whats said. Customer mentioned that two boys rang her doorbell and she spoke to them while they were outside as she would not let them in. they made her think they were from ADT the way they phrased it and they wanted to change her system. She did not want to let them in at first, but they continued to speak to her and she did not know what to do to get rid of them. Customer does not remember what they said that made her open the door. They did not say they were from ADT but they said something about ADT and so she opened the door and let them in. She got one name for one of them Renzo Barreto 801-245-9331. They went to her home on 6/3/2019 and they left her a booklet from Vivint. Customer mentioned they left wholes in her wall and they did not do what she wanted done. Customer stated they sat at her dinner table and she had to sign something with her finger it was on an iPad. The rep told the customer that they would cancel with ADT for her. Customer | @4:44pm – Customer is 93 years-old and barely remembers what whats said. Customer mentioned that two boys rang her doorbell and she spoke to them while they were outside as she would not let them in. they made her think they were from ADT the way they phrased it and they wanted to change her system. She did not want to let them in at first, but they continued to speak to her and she did not know what to do to get rid of them. Customer does not remember what they said that made her open the door. They did not say they were from ADT but they said something about ADT and so she opened the door and let them in. She got one name for one of them Renzo Barreto 801-245-9331. They went to her home on 6/3/2019 and they left her a booklet from Vivint. Customer mentioned they left wholes in her wall and they did not do what she wanted done. Customer stated they sat at her dinner table and she had to sign something with her finger it was on an iPad. The rep told the customer that they would cancel with ADT for her. |
| 17896 | 2019-06-05T00:00:00 | Vivint | Yes | CAMERON | MYRNA LAROSA | [redacted] | Illinois | 60131 | 5/13/2019 | AT APPROX 430PM WHEN SALES REP ARRIVED AT CUSTOMERS DOOR....ADV CUST THAT HE WAS THERE TO UPGRADE HER SYSTEM....CUST ADV NOT A GOOD TIME FOR HER.....SALES REP WAS PUSHY AND WOULD NOT BACK DOWN....CUST ADV SHE WAS INTERESTED AND REP PROCEEDED TO SALE SYSTEM AND HAD THE CUSTOMER SIGN ELECTRONIC CONTRACT AND PAPERWORK TO FINANCE EQUIPMENT....CUST ADV THAT SHE WAS NOT INTERESTED IN FINANCING....SALES REP COMPLETED SALE AND NEW SYSTEM WAS INSTALLED IMMEDIATELY | No longer monitored | @ 2:51pm - On 5/11/19 she saw the person at her door and he spoke to her about the system and she told him to come back another day. On 5/13/19 around 4:30 he was at her door again and he insisted to speak to her. She thought it was ADT because that is how she got her ADT originally. Rep told her about the upgrade and monthly payment and it caught her attention. After she gave him all her information he then asked her if she had heard of their company. Customer stated that she was interest in the upgrade and he told her that her contract with ADT was over and she decided to try it. She did tell him that she did not want to do anything with a loan or banks or anything. He scheduled someone to go back that evening. Her husband was not home at the time as he was out of time and she normally does not do anything without her husband. She felt rushed and she liked the upgrade so she went ahead with it. The next morning the first payment had gone through. Customer stated that she was not in a rush to do an upgrade because she had so much going on. The rep insisted that her contract with ADT was over. Customer 66 years-old. Customer mentioned that after she was interested on the | @ 2:51pm - On 5/11/19 she saw the person at her door and he spoke to her about the system and she told him to come back another day. On 5/13/19 around 4:30 he was at her door again and he insisted to speak to her. She thought it was ADT because that is how she got her ADT originally. Rep told her about the upgrade and monthly payment and it caught her attention. After she gave him all her information he then asked her if she had heard of their company. Customer stated that she was interest in the upgrade and he told her that her contract with ADT was over and she decided to try it. She did tell him that she did not want to do anything with a loan or banks or anything. He scheduled someone to go back that evening. Her husband was not home at the time as he was out of time and she normally does not do anything without her husband. She felt rushed and she liked the upgrade so she went ahead with it. The next morning the first payment had gone through. Customer stated that she was not in a rush to do an upgrade because she had so much going on. The rep insisted that her contract with ADT was over. Customer 66 years-old. Customer mentioned that after she was interested on the feature he asked her had she her about Vivint. Customer thinks that at this point she had already signed but not sure. She figured give it a shot since he had told he that her contract with ADT was done.<br>The following week she tried to contact the rep since he told her that she had 30days to cancel. On 5/24/2019 she called and cancelled with ADT because it was cost effective. Customer | @ 2:51pm - On 5/11/19 she saw the person at her door and he spoke to her about the system and she told him to come back another day. On 5/13/19 around 4:30 he was at her door again and he insisted to speak to her. She thought it was ADT because that is how she got her ADT originally. Rep told her about the upgrade and monthly payment and it caught her attention. After she gave him all her information he then asked her if she had heard of their company. Customer stated that she was interest in the upgrade and he told her that her contract with ADT was over and she decided to try it. She did tell him that she did not want to do anything with a loan or banks or anything. He scheduled someone to go back that evening. Her husband was not home at the time as he was out of time and she normally does not do anything without her husband. She felt rushed and she liked the upgrade so she went ahead with it. The next morning the first payment had gone through. Customer stated that she was not in a rush to do an upgrade because she had so much going on. The rep insisted that her contract with ADT was over. Customer 66 years-old. Customer mentioned that after she was interested on the feature he asked her had she her about Vivint. Customer thinks that |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17917 | 2019-06-07T00:00:00 | Vivint | Yes | Andre Locasto | ALEXANDER, SANDRA | [redacted] | Pennsylvania | 19026 | 6/6/2019 | Andre Locasto came 3 days in a row saying he wanted to give them a demonstration. She finally let him in last to give demo when her husband was home. Andre took ADT panel down and put Vivint panel up.He promised to put panel back up after demo. He demonstrated what Vivint can control with their panel until 12:30 am. But when customer refused to switch to Vivint, he refused to reinstall ADT panel and left. Customer called rep and Vivint main office to report it and they refused to put it back up. She sent in ROR to them by email. | Other | 5:31pm – l/v/m – rc<br>initial call on 6/7/19 @ 4:47pm with Akaila – customer called for repair on ADT system and stated that they were contemplating switching to another company and the rep that went that to her home gave them a demonstration and now he will not put their ADT box back. They told customer they would put ADT equipment back up for them and they did not. Customer stated that they would not have done it if they knew they will not put box back up. | 5:31pm – l/v/m – rc<br>initial call on 6/7/19 @ 4:47pm with Akaila – customer called for repair on ADT system and stated that they were contemplating switching to another company and the rep that went that to her home gave them a demonstration and now he will not put their ADT box back. They told customer they would put ADT equipment back up for them and they did not. Customer stated that they would not have done it if they knew they will not put box back up. | 5:31pm – l/v/m – rc<br>initial call on 6/7/19 @ 4:47pm with Akaila – customer called for repair on ADT system and stated that they were contemplating switching to another company and the rep that went that to her home gave them a demonstration and now he will not put their ADT box back. They told customer they would put ADT equipment back up for them and they did not. Customer stated that they would not have done it if they knew they will not put box back up. |
| 17938 | 2019-06-12T00:00:00 | Vivint | Yes | MASOOD ADDUZ | DANIEL MOHN | [redacted] | Indiana | 46408 | 5/13/2019 | THEY TOLD THE CUSTOMER THEY BOUGHT OUT ADT AND INSTALLED VIVINT | Purchased/acquired | @12:26pm – Customer was not willing to provide much information as he stated that he had already cancelled with Vivint and no point in going through it again. I advised that I was calling to gather some information as we received the DSP report. Cust then stated they came in saying they were taking over ADT. Customer got out of contract before the 30 days, but they are still monitoring him as they have yet to pick up the equipment. The rep wrote a letter to cancel ADT, but he never sent it. He went through the contract for 5 years and Citizens Bank loan information for 5 years at $10.70 per month. They never took anything out of the account. They installed the same day. Cust does not have a computer or an email and so his sister was the one who sent an email for him cancelling his services. Cust is 80 years-old and able to cancel within 30 days. Rep Masood Adduz - 801-577-0688 - did not leave him a copy of the contract or a business card, he just wrote down his name on a piece of paper. Date of install was 5/13/2019.<br>Customer willing to do Depo or Affidavit if need to. Please note cust was hesistant to provide any information as he just wanted things to go back to normal. - rc | @12:26pm – Customer was not willing to provide much information as he stated that he had already cancelled with Vivint and no point in going through it again. I advised that I was calling to gather some information as we received the DSP report. Cust then stated they came in saying they were taking over ADT. Customer got out of contract before the 30 days, but they are still monitoring him as they have yet to pick up the equipment. The rep wrote a letter to cancel ADT, but he never sent it. He went through the contract for 5 years and Citizens Bank loan information for 5 years at $10.70 per month. They never took anything out of the account. They installed the same day. Cust does not have a computer or an email and so his sister was the one who sent an email for him cancelling his services. Cust is 80 years-old and able to cancel within 30 days. Rep Masood Adduz - 801-577-0688 - did not leave him a copy of the contract or a business card, he just wrote down his name on a piece of paper. Date of install was 5/13/2019.<br>Customer willing to do Depo or Affidavit if need to. Please note cust was hesistant to provide any information as he just wanted things to go back to normal. - rc | @12:26pm – Customer was not willing to provide much information as he stated that he had already cancelled with Vivint and no point in going through it again. I advised that I was calling to gather some information as we received the DSP report. Cust then stated they came in saying they were taking over ADT. Customer got out of contract before the 30 days, but they are still monitoring him as they have yet to pick up the equipment. The rep wrote a letter to cancel ADT, but he never sent it. He went through the contract for 5 years and Citizens Bank loan information for 5 years at $10.70 per month. They never took anything out of the account. They installed the same day. Cust does not have a computer or an email and so his sister was the one who sent an email for him cancelling his services. Cust is 80 years-old and able to cancel within 30 days. Rep Masood Adduz - 801-577-0688 - did not leave him a copy of the contract or a business card, he just wrote down his name on a piece of paper. Date of install was 5/13/2019.<br>Customer willing to do Depo or Affidavit if need to. Please note cust was hesistant to provide any information as he just wanted things to go back to normal. - rc |
| 17940 | 2019-06-13T00:00:00 | Vivint | Yes | Jamal | Lorraine Griffin | [redacted] | Illinois | 60617 | 6/12/2019 | Vivient agent adv that he was from adt and removed equipment.. Customer adv she did contact agent and they adv they will return. Got an install tech to get our system back running**Will be a 3 year agreement**Vivint agent adv that he was from adt and removed equipment.. Customer adv she did contact agent and they adv they will return. | With/representative of ADT | Call from 6/13/19 @ 1:33pm with Kevin – Cust called stated that she has two system at two different houses and she is in a rental property and the people that are in the property do not want the system located at 8750 S. Kingston Ave, Chicago, IL (202202565). On 9114 S Anthony Ave, Chicago IL (313221648) the tenant told her that Vivint equipment upgrade. The tenant has the new VIVINT equipment. They told her that they gave her the account number for the company 12514931. They told her they were with ADT and they did the upgrade. Cust stated maybe she needs to call back later to find out if the account # would be in the system and she just had it done yesterday. They told her they came in while they were home and said it was the new Vivint equipment and they told her to call ADT on Friday or Monday to let them know they got the new Vivint equipment and that it should be in the system by then. The upgrade was done yesterday. CSR advised there is nothing that was set up for that address and the information would hit our system automatically and we would have the a work order for it first before it would get done. - rc<br>@2:34pm – l/v/m- rc | Call from 6/13/19 @ 1:33pm with Kevin – Cust called stated that she has two system at two different houses and she is in a rental property and the people that are in the property do not want the system located at 8750 S. Kingston Ave, Chicago, IL (202202565). On 9114 S Anthony Ave, Chicago IL (313221648) the tenant told her that Vivint equipment upgrade. The tenant has the new VIVINT equipment. They told her that they gave her the account number for the company 12514931. They told her they were with ADT and they did the upgrade. Cust stated maybe she needs to call back later to find out if the account # would be in the system and she just had it done yesterday. They told her they came in while they were home and said it was the new Vivint equipment and they told her to call ADT on Friday or Monday to let them know they got the new Vivint equipment and that it should be in the system by then. The upgrade was done yesterday. CSR advised there is nothing that was set up for that address and the information would hit our system automatically and we would have the a work order for it first before it would get done. - rc<br>@2:34pm – l/v/m- rc | Call from 6/13/19 @ 1:33pm with Kevin – Cust called stated that she has two system at two different houses and she is in a rental property and the people that are in the property do not want the system located at 8750 S. Kingston Ave, Chicago, IL (202202565). On 9114 S Anthony Ave, Chicago IL (313221648) the tenant told her that Vivint equipment upgrade. The tenant has the new VIVINT equipment. They told her that they gave her the account number for the company 12514931. They told her they were with ADT and they did the upgrade. Cust stated maybe she needs to call back later to find out if the account # would be in the system and she just had it done yesterday. They told her they came in while they were home and said it was the new Vivint equipment and they told her to call ADT on Friday or Monday to let them know they got the new Vivint equipment and that it should be in the system by then. The upgrade was done yesterday. CSR advised there is nothing that was set up for that address and the information would hit our system automatically and we would have the a work order for it first before it would get done. - rc<br>@2:34pm – l/v/m- rc |
| 17945 | 2019-06-13T00:00:00 | Vivint | No | | Juanzi Li | [redacted] | California | 94513 | 6/13/2019 | Customer was contacted by door-to-door sales rep who initially stated that he worked for ADT and was there to upgrade her system. She contested that she needed to call ADT to confirm as she had not set an appointment. He then relented and stated that he worked for Vivint. He was very evassive with his answers. in his unwillingness to say up front that he worked for a competitor of ADT. When asked is Vivint apart of ADT, he answered, "ma'am, you need a system upgrade from vivint." He then switched gears into needing to test her equipment out to determine her securities capabilities/validity. The customer did not allow him in her home. He eventually walked away. Her doorbell camera is not working, now. She claims that he offered to fix her doorbell camera and other components that were working before he got there. She cannot say for sure whether this person impacted the performance of the equipment that she has. | Affiliated company of ADT | Spoke with Juanzi Li. She stated that the rep came to her home and stated he was there to upgrade her ADT system. She had received notice from ADT about an issue with her system, possibly a battery and thought ADT may have sent him out. She asked if he worked for ADT and he stated that he was ther to help and was with Vivint. She did not let him in after questioning him further. - 12:16pm, BZ | Spoke with Juanzi Li. She stated that the rep came to her home and stated he was there to upgrade her ADT system. She had received notice from ADT about an issue with her system, possibly a battery and thought ADT may have sent him out. She asked if he worked for ADT and he stated that he was ther to help and was with Vivint. She did not let him in after questioning him further. - 12:16pm, BZ | Spoke with Juanzi Li. She stated that the rep came to her home and stated he was there to upgrade her ADT system. She had received notice from ADT about an issue with her system, possibly a battery and thought ADT may have sent him out. She asked if he worked for ADT and he stated that he was ther to help and was with Vivint. She did not let him in after questioning him further. - 12:16pm, BZ |
| 17949 | 2019-06-14T00:00:00 | Vivint | Yes | TRAVIS PLASH | Juanita Wright | [redacted] | Oklahoma | 73160 | 6/13/2019 | Rep advised that ADT was no longer together and the Protection 1 was going to close down due to this so they were getting everyone changed over to continue protection | Going out of business/financial difficulty | @3:23 pm – In Dec 2018 there was a man that went to her door and she had no idea why she answer but he said she had P1 and she thinks he said he was Vivint and he told her that the needed to go in and change her system and he could save her money because ADT will not be with P1 and he told her he could do it really fast. Cust mentioned that in Dec that same night she called ADT. On 6/13/19 another man went to her door and said he was with Vivint and said that ADT was not going to be with P1 much longer because they are going under. Customer is 70 years old and she let him in. Cust stated that she signed up with them and they chanced the system. Cust stated that she called P1 after the man left. Cust stated that he did not charge her for the installed.<br>Cust stated that she called Vivint (Stormey) and they offered her 1200 to stay with them and the man that went to her home tried to persuade her to stay with ADT. On Saturday she wrote a letter to Vivint to cancel on 6/14/19. The rep made her sign on a piece of paper to cancel with P1. Cust was provided with doorbell camera but she does not have a cell phone or a computer because the tornado blew it away. Button shirt had badge and his number is 760-504-4675. Cust mentioned that | @3:23 pm – In Dec 2018 there was a man that went to her door and she had no idea why she answer but he said she had P1 and she thinks he said he was Vivint and he told her that the needed to go in and change her system and he could save her money because ADT will not be with P1 and he told her he could do it really fast. Cust mentioned that in Dec that same night she called ADT. On 6/13/19 another man went to her door and said he was with Vivint and said that ADT was not going to be with P1 much longer because they are going under. Customer is 70 years old and she let him in. Cust stated that she signed up with them and they chanced the system. Cust stated that she called P1 after the man left. Cust stated that he did not charge her for the installed. Cust stated that she called Vivint (Stormey) and they offered her 1200 to stay with them and the man that went to her home tried to persuade her to stay with ADT. On Saturday she wrote a letter to Vivint to cancel on 6/14/19. The rep made her sign on a piece of paper to cancel with P1. Cust was provided with doorbell camera but she does not have a cell phone or a computer because the tornado blew it away. Button shirt had badge and his number is 760-504-4675. Cust mentioned that he went through a contract with her. Cust stated they gave her a check and they told her the instruction book was too costly so they were not able to provide it. TCJC Marketing Assoc. for 15.41 for P1.<br>Cust not willing to provide copy of check but willing to provide cancellation notice. The rep created an email and password for | @3:23 pm – In Dec 2018 there was a man that went to her door and she had no idea why she answer but he said she had P1 and she thinks he said he was Vivint and he told her that the needed to go in and change her system and he could save her money because ADT will not be with P1 and he told her he could do it really fast. Cust mentioned that in Dec that same night she called ADT. On 6/13/19 another man went to her door and said he was with Vivint and said that ADT was not going to be with P1 much longer because they are going under. Customer is 70 years old and she let him in. Cust stated that she signed up with them and they chanced the system. Cust stated that she called P1 after the man left. Cust stated that he did not charge her for the installed.<br>Cust stated that she called Vivint (Stormey) and they offered her 1200 to stay with them and the man that went to her home tried to persuade her to stay with ADT. On Saturday she wrote a letter to Vivint to cancel on 6/14/19. The rep made her sign on a piece of paper to cancel with P1. Cust was provided with doorbell camera but she does not have a cell phone or a computer because the tornado blew it away. Button shirt had badge and his number is 760-504-4675. Cust mentioned that |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17950 | 2019-06-17T00:00:00 | Vivint | Yes | Ryan Jeffrey / Indy Thc | Carol Cox | [redacted] | Oklahoma | 73401 | 6/12/2019 | Vivint Sales Representative approached home and convinced or pursuade account holder Carol Cox to upgrade security system. Carol Cox was not able to remember how the sales tactic was implemented. | Insufficient information | @1:56pm - Spoke to customer who stated that a man went to her door and spoke about security system and then it was installed. The man was with AT&T. The man told her that he would go back to her home to find check if the install was done correctly. The man who had went to her home had her sign several times on a tablet. Ryan Jeffery is the rep he did not leave her a phone number. The man who installed Mimdy Thomas. The panel does not say anything its black it looks like a tablet.<br>He was going to give her a good price on the medical pendant, doorbell. Customer advised that the rep did not leave her any documentation and she does not know how to operate the new panel.<br>Cust hard of hearing. He called her yesterday and told her that he would not be there until Tuesday because he was going to a funeral for his grandmother. The rep did not tell her he had to cancel. Her son Buddy Cox spoke to the rep and she will have him call me to let me know what happened. The rep also gave her son names or representatives and phone numbers per the customer. Cust is 87 years old and she gets confused easy and she doesn't know how they ended up switching her system. - rc | @1:56pm - Spoke to customer who stated that a man went to her door and spoke about security system and then it was installed. The man was with AT&T. The man told her that he would go back to her home to find check if the install was done correctly. The man who had went to her home had her sign several times on a tablet. Ryan Jeffery is the rep he did not leave her a phone number. The man who installed Mimdy Thomas. The panel does not say anything its black it looks like a tablet.<br>He was going to give her a good price on the medical pendant, doorbell. Customer advised that the rep did not leave her any documentation and she does not know how to operate the new panel.<br>Cust hard of hearing. He called her yesterday and told her that he would not be there until Tuesday because he was going to a funeral for his grandmother. The rep did not tell her he had to cancel. Her son Buddy Cox spoke to the rep and she will have him call me to let me know what happened. The rep also gave her son names or representatives and phone numbers per the customer. Cust is 87 years old and she gets confused easy and she doesn't know how they ended up switching her system. - rc<br>Not good candidate for Depo or Affidavit<br><br>@2:40 pm - Buddy Cox 806-922-6035, stated the actual name Vivint. Customer was alone at her home when this happened. Cust wants to go back to her ADT system. He became aware of the situation on Thursday and she told him that the man from | @1:56pm - Spoke to customer who stated that a man went to her door and spoke about security system and then it was installed. The man was with AT&T. The man told her that he would go back to her home to find check if the install was done correctly. The man who had went to her home had her sign several times on a tablet. Ryan Jeffery is the rep he did not leave her a phone number. The man who installed Mimdy Thomas. The panel does not say anything its black it looks like a tablet.<br>He was going to give her a good price on the medical pendant, doorbell. Customer advised that the rep did not leave her any documentation and she does not know how to operate the new panel.<br>Cust hard of hearing. He called her yesterday and told her that he would not be there until Tuesday because he was going to a funeral for his grandmother. The rep did not tell her he had to cancel. Her son Buddy Cox spoke to the rep and she will have him call me to let me know what happened. The rep also gave her son names or representatives and phone numbers per the customer. Cust is 87 years old and she gets confused easy and she doesn't know how they ended up switching her system. - rc<br>Not good candidate for Depo or Affidavit |
| 17961 | 2019-06-19T00:00:00 | Vivint | Yes | | JEAN PAUL BAYA | [redacted] | Kentucky | 40511 | 6/18/2019 | STATED THAT THEY CAME OUT AND SAID THEY WERE WITH ADT AND NEEDED TO UPGRADE SYSTEM | Affiliated company of ADT | 10:30 am – called 859-230-4396 – no voice mail set up - rc<br>10:31 am – called 859-523-3305 – phone just rings no voice mail<br>Listened to call from 6/19/19 @ 9:35am with Stephen & Sharon- They had someone go to his home from Vivint and doesn't know why but they changed ADT system. Wife was there and he did not know was going on and does not know what to do. The guy said they were with ADT, the name is Vivint. They said they received a call from ADT to go and work on the system but they did not fix anything they changed it. They put a camera on the door and wants to know if ADT can put a camera on the door as well. They removed everything from ADT. The man said he would come back in the morning.<br>11:10am – called 859-270-2077 - voicemail not set up -rc | 10:30 am – called 859-230-4396 – no voice mail set up - rc<br>10:31 am – called 859-523-3305 – phone just rings no voice mail<br>Listened to call from 6/19/19 @ 9:35am with Stephen & Sharon- They had someone go to his home from Vivint and doesn't know why but they changed ADT system. Wife was there and he did not know was going on and does not know what to do. The guy said they were with ADT, the name is Vivint. They said they received a call from ADT to go and work on the system but they did not fix anything they changed it. They put a camera on the door and wants to know if ADT can put a camera on the door as well. They removed everything from ADT. The man said he would come back in the morning.<br>11:10am – called 859-270-2077 - voicemail not set up -rc | 10:30 am – called 859-230-4396 – no voice mail set up - rc<br>10:31 am – called 859-523-3305 – phone just rings no voice mail<br>Listened to call from 6/19/19 @ 9:35am with Stephen & Sharon- They had someone go to his home from Vivint and doesn't know why but they changed ADT system. Wife was there and he did not know was going on and does not know what to do. The guy said they were with ADT, the name is Vivint. They said they received a call from ADT to go and work on the system but they did not fix anything they changed it. They put a camera on the door and wants to know if ADT can put a camera on the door as well. They removed everything from ADT. The man said he would come back in the morning.<br>11:10am – called 859-270-2077 - voicemail not set up -rc |
| 17969 | 2019-06-20T00:00:00 | Vivint | Yes | FRANCO RIVERA | BEATRICE GAMBLE | [redacted] | Texas | 78109 | 5/24/2019 | BEATRICE WAS TOLD THAT VIVINT WOULD CANCEL THE SERVICE WITH ADT OFFERED 100.00 GIFT CARD TO PAY FOR THE BOC CUSTOMER JUST GOT OUT OF SURGERY AND VERY VUNERABLE. CUSTOMER IS WANTING TO COME BACK | Other | 1:24pm – Spoke to Ms. Gamble who stated she was on her way to a spiritual retreat and was not able to speak on the phone until Monday 24th. Try to call back then. - rc<br>5/24/19 – Cust called (speaking to a man next to her) calling to find out if she is in contract with ADT. CSR stated she is under contract until 3/20/2020. Cust wanted to know how much she was paying a month<br>5/27/19 – low battery<br>5/28/19 – trouble signal<br>6/4/19 – low battery<br>6/12/19 – fail to restore signal need to reset panel<br>6/20/19 – trouble signal and low battery. Customer stated that Vivint told her that the contract with ADT was bought out. She cancelled ADT and went with Vivint and she kept calling them and they keep telling her that the ADT contract has been cancelled. Cust stated that even yesterday they told her that they cancelled ADT contract. She was supposed to get a gift card from Vivint to use it to cancel ADT. They were supposed to give her information for her to call ADT and pay BOC for ADT. Cust in a rush, leaving out of town. | 1:24pm – Spoke to Ms. Gamble who stated she was on her way to a spiritual retreat and was not able to speak on the phone until Monday 24th. Try to call back then. - rc<br>5/24/19 – Cust called (speaking to a man next to her) calling to find out if she is in contract with ADT. CSR stated she is under contract until 3/20/2020. Cust wanted to know how much she was paying a month<br>5/27/19 – low battery<br>5/28/19 – trouble signal<br>6/4/19 – low battery<br>6/12/19 – fail to restore signal need to reset panel<br>6/20/19 – trouble signal and low battery. Customer stated that Vivint told her that the contract with ADT was bought out. She cancelled ADT and went with Vivint and she kept calling them and they keep telling her that the ADT contract has been cancelled. Cust stated that even yesterday they told her that they cancelled ADT contract. She was supposed to get a gift card from Vivint to use it to cancel ADT. They were supposed to give her information for her to call ADT and pay BOC for ADT. Cust in a rush, leaving out of town. | 1:24pm – Spoke to Ms. Gamble who stated she was on her way to a spiritual retreat and was not able to speak on the phone until Monday 24th. Try to call back then. - rc<br>5/24/19 – Cust called (speaking to a man next to her) calling to find out if she is in contract with ADT. CSR stated she is under contract until 3/20/2020. Cust wanted to know how much she was paying a month<br>5/27/19 – low battery<br>5/28/19 – trouble signal<br>6/4/19 – low battery<br>6/12/19 – fail to restore signal need to reset panel<br>6/20/19 – trouble signal and low battery. Customer stated that Vivint told her that the contract with ADT was bought out. She cancelled ADT and went with Vivint and she kept calling them and they keep telling her that the ADT contract has been cancelled. Cust stated that even yesterday they told her that they cancelled ADT contract. She was supposed to get a gift card from Vivint to use it to cancel ADT. They were supposed to give her information for her to call ADT and pay BOC for ADT. Cust in a rush, leaving out of town. |
| 17979 | 2019-06-21T00:00:00 | Vivint | Yes | | Nikolaos Kontaxis | [redacted] | California | 94605 | 5/12/2019 | Daughter: Toula Kontaxis calling on behalf of father Nikolaos Kontaxis who was deceived by Vinvint. stated that wife opened door & they were just there. Parents are elderly, 97+ & also have language barrier, but they were taken advantage of & Vivint ended up installing their own equipment. Toula Kontaxis states that they sold them a smart system & they don't even know how to navigate that let alone have a smartphone/computer. Please follow up on this due to daughter is upset and just frustrated that her parents were taken advantage of like this. Nikolaos Kontaxis credit card was charged per Vivint. Toula Kontaxis stated that they did sign contract but doesn't have copy with her at moment. | Insufficient information | Listened to call from 6/21/19 @ 2:05pm – Toula Kontaxis called regarding her parents. Her father is 97 years-old and they took out ADT system and put in Vivint, She was on the phone for two days with Vivint Corp because they are accountable for taking advantage of elderly and they do not speak English very well and they had no clue. They took all window sensors out. Parents are paying more now than what they were paying. Parents did not request an upgrade but because the sensors were damaged ADT had to put back an upgraded system and now her parents are paying more than before. Toula is requesting a letter from ADT stating that parents did not request an upgrade they had to get an upgrade because of the damaged equipment.<br>Looked into MM with previous notes going back to 5/12/2019 regarding people going to their home and installing new equipment. Cust has already re-installed with ADT. | Listened to call from 6/21/19 @ 2:05pm – Toula Kontaxis called regarding her parents. Her father is 97 years-old and they took out ADT system and put in Vivint, She was on the phone for two days with Vivint Corp because they are accountable for taking advantage of elderly and they do not speak English very well and they had no clue. They took all window sensors out. Parents are paying more now than what they were paying. Parents did not request an upgrade but because the sensors were damaged ADT had to put back an upgraded system and now her parents are paying more than before. Toula is requesting a letter from ADT stating that parents did not request an upgrade they had to get an upgrade because of the damaged equipment.<br>Looked into MM with previous notes going back to 5/12/2019 regarding people going to their home and installing new equipment. Cust has already re-installed with ADT. | Listened to call from 6/21/19 @ 2:05pm – Toula Kontaxis called regarding her parents. Her father is 97 years-old and they took out ADT system and put in Vivint, She was on the phone for two days with Vivint Corp because they are accountable for taking advantage of elderly and they do not speak English very well and they had no clue. They took all window sensors out. Parents are paying more now than what they were paying. Parents did not request an upgrade but because the sensors were damaged ADT had to put back an upgraded system and now her parents are paying more than before. Toula is requesting a letter from ADT stating that parents did not request an upgrade they had to get an upgrade because of the damaged equipment.<br>Looked into MM with previous notes going back to 5/12/2019 regarding people going to their home and installing new equipment. Cust has already re-installed with ADT. |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17986 | 2019-06-24T00:00:00 | Vivint | No | unknown | Bernardo Romero | | Maryland | 20695 | 6/21/2019 | received email from Stop Deceptive Sales: Please be advise that I have not request any inf. On my account, and I like to let you know that this week someone from Vivint showed up to my door trying to say that they are in charge of upgrading the equipment for adt and get access to my key pad to change my box and pass word thanks to your pass emails I knew that was a way to get me to switch to Vivint, be aware of it thanks. | Other | 4:11pm –Spoke to Bernardo who stated they went on 6/21/19 same date of email. They approached saying ADT handled the monitoring and they were in charge of upgrading. He was trying to get to the keypad and wanting to change the code. The rep was very pushing. He had ID from Vivint and he said he was from Vivint but he said they do the upgrade. Cust did not let him have access to keypad because he saw the email from ADT. Young W/M, blond hair, early 20's, 5'6 or 5'8, about 175lbs, no name, cust saw him walking and did not see vehicle. -rc | 4:11pm –Spoke to Bernardo who stated they went on 6/21/19 same date of email. They approached saying ADT handled the monitoring and they were in charge of upgrading. He was trying to get to the keypad and wanting to change the code. The rep was very pushing. He had ID from Vivint and he said he was from Vivint but he said they do the upgrade. Cust did not let him have access to keypad because he saw the email from ADT. Young W/M, blond hair, early 20's, 5'6 or 5'8, about 175lbs, no name, cust saw him walking and did not see vehicle. -rc | 4:11pm –Spoke to Bernardo who stated they went on 6/21/19 same date of email. They approached saying ADT handled the monitoring and they were in charge of upgrading. He was trying to get to the keypad and wanting to change the code. The rep was very pushing. He had ID from Vivint and he said he was from Vivint but he said they do the upgrade. Cust did not let him have access to keypad because he saw the email from ADT. Young W/M, blond hair, early 20's, 5'6 or 5'8, about 175lbs, no name, cust saw him walking and did not see vehicle. -rc |
| 17994 | 2019-06-26T00:00:00 | Vivint | No | unknown | Dashan Berry | | Illinois | 60478 | 6/26/2019 | Customer stated a representative came to home caiming they are with Vivint which is affiliated with ADT. | Affiliated company of ADT | 10:31 am – voicemail full cannot leave message. - rc | 10:31 am – voicemail full cannot leave message. - rc | 10:31 am – voicemail full cannot leave message. - rc |
| 17996 | 2019-06-26T00:00:00 | Vivint | Yes | Nick 1st name states la | Derick Hines | | Florida | 33712 | 6/24/2019 | ***am*** cust states there was a white male who came to door stating company he worked for took over ADT and that cust can get free upgrade on sys/ states was a little weird at first but went on with it/ after that a blk male comes in and takes out our ADT sys and installs their equip/ cust does not want to be with them and wants to continue with ADT/ states never had issues with sys and loves ADT | Purchased/acquired | 12:01 pm – l/v/m- rc<br>listened to call from 6/26/19 @9:32 am – cust called Monday evening a man went to his home and he was there when he pilled up and started talking to him and said they were a company that bought out adt and he was eligible for an upgrade for his security system. Cust asked if they bought out ADT and the rep said yes, and said he was with ADT for so many years and he was eligible for upgrade and wanted to know if he was interested. Cust stated he asked rep a few time if they bought ADT. The name of the company is Vivint. CSR spelled out the name VIVINT and customer stated it was correct. They took all the equipment off the wall.<br><br>@12:10 pm – Spoke to Mr. Hines who advised that he thinks it was Friday or Monday when they went to his home. They left him a pamphlet. Wife called Vivint and they told her to email a cancellation letter. Husband said he sent them two emails regarding cancelling. When the rep was at his home he said he was with ADT and they bought ADT out and he was eligible for upgrade on his alarm system. When cust asked if they bought out ADT he said "yes" and they were | 12:01 pm – l/v/m- rc<br>listened to call from 6/26/19 @9:32 am – cust called Monday evening a man went to his home and he was there when he pilled up and started talking to him and said they were a company that bought out adt and he was eligible for an upgrade for his security system. Cust asked if they bought out ADT and the rep said yes, and said he was with ADT for so many years and he was eligible for upgrade and wanted to know if he was interested. Cust stated he asked rep a few time if they bought ADT. The name of the company is Vivint. CSR spelled out the name VIVINT and customer stated it was correct. They took all the equipment off the wall.<br><br>@12:10 pm – Spoke to Mr. Hines who advised that he thinks it was Friday or Monday when they went to his home. They left him a pamphlet. Wife called Vivint and they told her to email a cancellation letter. Husband said he sent them two emails regarding cancelling. When the rep was at his home he said he was with ADT and they bought ADT out and he was eligible for upgrade on his alarm system. When cust asked if they bought out ADT he said "yes" and they were "eligible for upgrade". One of the men was named Nick Nabam or Nabano. They took out all ADT equipment. Cust provided them his email address. The rep went through the contract where he would be paying 57 a month for the first year and then 40 for the next 4 years, 5 years contract. The rep never said anything about canceling with ADT. | 12:01 pm – l/v/m- rc<br>listened to call from 6/26/19 @9:32 am – cust called Monday evening a man went to his home and he was there when he pilled up and started talking to him and said they were a company that bought out adt and he was eligible for an upgrade for his security system. Cust asked if they bought out ADT and the rep said yes, and said he was with ADT for so many years and he was eligible for upgrade and wanted to know if he was interested. Cust stated he asked rep a few time if they bought ADT. The name of the company is Vivint. CSR spelled out the name VIVINT and customer stated it was correct. They took all the equipment off the wall.<br><br>@12:10 pm – Spoke to Mr. Hines who advised that he thinks it was Friday or Monday when they went to his home. They left him a pamphlet. Wife called Vivint and they told her to email a cancellation letter. Husband said he sent them two emails regarding cancelling. When the rep was at his home he said he was with ADT and they bought ADT out and he was eligible for upgrade on his alarm system. When cust asked if they bought out ADT he said "yes" and they were "eligible for upgrade". |
| 17998 | 2019-06-26T00:00:00 | Vivint | Yes | NOLAN | RIZALDO RADONA | | California | 94580 | 6/12/2019 | THEY TOLD THE CUSTOMER THEY WERE UPGRADING THEIR SYSTEM | With/representative of ADT | @1:15 pm – l/v/m- rc<br>Listened to call from 6/26/19 @ 10:52 pm with Kelsee – Maria Radona calling stated they got scammed by Vivint and when they went to the home they told them that they work with ADT and said they will help them upgrade the system for ADT to make it the smart home system. She found out they lied to them and they need ADT to reinstall the main panel. | @1:15 pm – l/v/m- rc<br>Listened to call from 6/26/19 @ 10:52 pm with Kelsee – Maria Radona calling stated they got scammed by Vivint and when they went to the home they told them that they work with ADT and said they will help them upgrade the system for ADT to make it the smart home system. She found out they lied to them and they need ADT to reinstall the main panel. | @1:15 pm – l/v/m- rc<br>Listened to call from 6/26/19 @ 10:52 pm with Kelsee – Maria Radona calling stated they got scammed by Vivint and when they went to the home they told them that they work with ADT and said they will help them upgrade the system for ADT to make it the smart home system. She found out they lied to them and they need ADT to reinstall the main panel. |
| 18004 | 2019-06-28T00:00:00 | Vivint | No | Tanner | Saundra Brown-Bryant | | Indiana | 46410 | 6/27/2019 | Sandra Brown -Bryant stated that someone approched her door at 9pm at night wanting to troubleshoot her alarm. He knew her name and she spoke with him through her door bell ring. | Affiliated company of ADT | 2:39 pm – Spoke to Ms, Brown who stated that the man went to her door and she spoke to him thought the doorbell camera. He said his name was Tanner and he was there about the alarm system and wanted to troubleshoot and said "remember when you got your system? When she asked him who he was with he stated "Xfiniti, Brinks and ADT" since he could not figure out what she had. He was not in a vehicle. She turned him away at that point. He had a tablet on his hand. Cust sent me the video that captured. -rc<br><br>On the video the rep is wearing a shirt with the Vivint logo. Video to big to upload to report | 2:39 pm – Spoke to Ms, Brown who stated that the man went to her door and she spoke to him thought the doorbell camera. He said his name was Tanner and he was there about the alarm system and wanted to troubleshoot and said "remember when you got your system? When she asked him who he was with he stated "Xfiniti, Brinks and ADT" since he could not figure out what she had. He was not in a vehicle. She turned him away at that point. He had a tablet on his hand. Cust sent me the video that captured. -rc<br><br>On the video the rep is wearing a shirt with the Vivint logo. Video to big to upload to report | 2:39 pm – Spoke to Ms, Brown who stated that the man went to her door and she spoke to him thought the doorbell camera. He said his name was Tanner and he was there about the alarm system and wanted to troubleshoot and said "remember when you got your system? When she asked him who he was with he stated "Xfiniti, Brinks and ADT" since he could not figure out what she had. He was not in a vehicle. She turned him away at that point. He had a tablet on his hand. Cust sent me the video that captured. -rc<br><br>On the video the rep is wearing a shirt with the Vivint logo. Video to big to upload to report |
| 18007 | 2019-06-28T00:00:00 | Vivint | No | | ANTHONY TRAWICK | | Arkansas | 72023 | 6/28/2019 | sat in front of house then gave customer all info on his account and said he was from p1 until the customer asked to see his badge then admitted he was from vivint | With/representative of ADT | 2:21 pm L/v/m/- rc<br>5:23 pm – Spoke to customer who stated they did not knock on the door he noticed a car parked in front of his home for about 10 min and he got curious and he went to check his mail and see who they were. As he was walking back to his house the man got out of their car and they did not state who they were stated his name & cust been with P1 since 2010. Cust glanced and saw badge from Vivint and rep told him that he was instructed that anyone with the P1 sign he was supposed to retrieve them and asked him if he like P1 service. Was speaking badly about P1 and told him that they make the same keypads.<br>He told him he went to his home to do the install back when he got his P1. Cust stated that it is not the same person that went to his home. Vivint went to his home on two separate occasion but they were not pushy, but this guy was really pushy, and he was an older man 30's 40's, W/M, 6ft, bald, stocky, White Polo shirt/slacks, drove Silver Ford Fusion. After the second time cust stated he was happy with his service the man got into his car. Cust mentioned that he did not like that the rep was parked in front of his home for so long. Cust has camera and he might have footage | 2:21 pm L/v/m/- rc<br>5:23 pm – Spoke to customer who stated they did not knock on the door he noticed a car parked in front of his home for about 10 min and he got curious and he went to check his mail and see who they were. As he was walking back to his house the man got out of their car and they did not state who they were stated his name & cust been with P1 since 2010. Cust glanced and saw badge from Vivint and rep told him that he was instructed that anyone with the P1 sign he was supposed to retrieve them and asked him if he like P1 service. Was speaking badly about P1 and told him that they make the same keypads.<br>He told him he went to his home to do the install back when he got his P1. Cust stated that it is not the same person that went to his home. Vivint went to his home on two separate occasion but they were not pushy, but this guy was really pushy, and he was an older man 30's 40's, W/M, 6ft, bald, stocky, White Polo shirt/slacks, drove Silver Ford Fusion. After the second time cust stated he was happy with his service the man got into his car. Cust mentioned that he did not like that the rep was parked in front of his home for so long. Cust has camera and he might have footage of the car. He does not have cameras through ADT. Cust to check if he still has footage. - rc | 2:21 pm L/v/m/- rc<br>5:23 pm – Spoke to customer who stated they did not knock on the door he noticed a car parked in front of his home for about 10 min and he got curious and he went to check his mail and see who they were. As he was walking back to his house the man got out of their car and they did not state who they were stated his name & cust been with P1 since 2010. Cust glanced and saw badge from Vivint and rep told him that he was instructed that anyone with the P1 sign he was supposed to retrieve them and asked him if he like P1 service. Was speaking badly about P1 and told him that they make the same keypads.<br>He told him he went to his home to do the install back when he got his P1. Cust stated that it is not the same person that went to his home. Vivint went to his home on two separate occasion but they were not pushy, but this guy was really pushy, and he was an older man 30's 40's, W/M, 6ft, bald, stocky, White Polo shirt/slacks, drove Silver Ford Fusion. After the second time cust stated he was happy with his service the man got into his car. Cust mentioned that he did not like that the rep was parked in front of his home for so long. Cust has camera and he might have footage of the car. He |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18010 | 2019-06-28T00:00:00 | Vivint | Yes | Curtis Cuviz | Kathleen Altmayer | [redacted] | Illinois | 60636 | 6/28/2019 | Vivint said we sent them to upgrade her equip she thought he was from P1 and let the Vivint rep disconnect our equip and replace with theirs cust was told that he came to upgrade her equip | Sent by ADT to perform maintenance | 2:17 pm – L/v/m/- rc | 2:17 pm – L/v/m/- rc | 2:17 pm – L/v/m/- rc |
| 18011 | 2019-06-29T00:00:00 | Vivint | Yes | Dillon Brough | Victor HOWDYSHALL | [redacted] | Ohio | 45764 | 6/28/2019 | It was 2 guys with Vivint Smart Homes one was the installer and the other was the sales rep. They told customer that they were buying out ADT because ADT will no longer providing service to the area. Customer did sign a contract but will be canceling it. | Taking over account/service area | @2:26 pm – Friday night 6/28/19 around 6 pm son was coming in from Army he was fixing supper and guy went to his door said "How are you doing Victor, my name is Dillon with Vivint and we bought out ADT in this area and they will no longer going to service this area and if you want to keep your security you need to do this paperwork so we can keep you going" Customer mentioned that it caught him by surprised and Rep told him he did changes in the small town next to them. Told him what he was getting for free he signed papers and gave 1st month payment. The rep never told him that he had to cancel with ADT. The rep told him that they contacted his home insurance and told him he could save some money. The installer was following the rep. By then his son got there, his granddaughter, then the tech. They did not do phone hookup because he doesn't have internet. They were to come back in a couple days to try to get a signal. Cust has his own video surveillance. He made a copy of it and it's about 3 hours long. Rep told him that he had 3 days from the date it was installed to cancel but told him he really had 30 days to cancel. Customer stated the rep knew his name equipment he had and how much he paid for ADT. After thinking | @2:26 pm – Friday night 6/28/19 around 6 pm son was coming in from Army he was fixing supper and guy went to his door said "How are you doing Victor, my name is Dillon with Vivint and we bought out ADT in this area and they will no longer going to service this area and if you want to keep your security you need to do this paperwork so we can keep you going" Customer mentioned that it caught him by surprised and Rep told him he did changes in the small town next to them. Told him what he was getting for free he signed papers and gave 1st month payment. The rep never told him that he had to cancel with ADT. The rep told him that they contacted his home insurance and told him he could save some money. The installer was following the rep. By then his son got there, his granddaughter, then the tech. They did not do phone hookup because he doesn't have internet. They were to come back in a couple days to try to get a signal. Cust has his own video surveillance. He made a copy of it and it's about 3 hours long. Rep told him that he had 3 days from the date it was installed to cancel but told him he really had 30 days to cancel. Customer stated the rep knew his name equipment he had and how much he paid for ADT. After thinking about he called ADT. The man went to his uncle's house around the corner. The phone number 435-668-6006 is inside the book. Rep told him to call him if he wanted to cancel or for anything else, and he gave him his phone number. Cust tried to call rep next day to cancel and he did not reply. Then his son called rep, and he picked up the phone and rep told him that his | @2:26 pm – Friday night 6/28/19 around 6 pm son was coming in from Army he was fixing supper and guy went to his door said "How are you doing Victor, my name is Dillon with Vivint and we bought out ADT in this area and they will no longer going to service this area and if you want to keep your security you need to do this paperwork so we can keep you going" Customer mentioned that it caught him by surprised and Rep told him he did changes in the small town next to them. Told him what he was getting for free he signed papers and gave 1st month payment. The rep never told him that he had to cancel with ADT. The rep told him that they contacted his home insurance and told him he could save some money. The installer was following the rep. By then his son got there, his granddaughter, then the tech. They did not do phone hookup because he doesn't have internet. They were to come back in a couple days to try to get a signal. Cust has his own video surveillance. He made a copy of it and it's about 3 hours long. Rep told him that he had 3 days from the date it was installed to cancel but told him he really had 30 days to cancel. Customer stated the rep knew his name equipment he had and how much he paid for ADT. After thinking about he called ADT. The man |
| 18026 | 2019-07-05T00:00:00 | Vivint | Yes | | Elizabeth Carden | [redacted] | Indiana | 46406 | 5/5/2019 | Customer states that Vivint reps came to the home posing as ADT technicians and replaced all of her equipment. | With/representative of ADT | @ 3:28pm – They knocked on the door they said they belonged to ADT and they told her she needed a doorbell and they put one in and this and that. She asked if they were ADT and they said "Yes" They confused them they are older people. Cust wanted ADT only. She only has one paper. Cust stated they talked her into something they do not understand. They changed the keyfob, put doorbell, but batteries. It was two people and the change took place the same day. Cust doesn't remember signing anything on a tablet but her husband thinks she did. They cannot remember. Cust stated that she was out of whack and cannot remember what happened or said. Cust stated they are old and they cannot afford 2 companies. She wants to stay with ADT and has not contacted Vivint yet. I advised cust to contact Vivint to see if they will let her out of the contract, or if they are willing to buy out ADT contract. Customer to contact Vivint then ADT.<br>Not good candidate for DEPO or Affidavit - rc | @ 3:28pm – They knocked on the door they said they belonged to ADT and they told her she needed a doorbell and they put one in and this and that. She asked if they were ADT and they said "Yes" They confused them they are older people. Cust wanted ADT only. She only has one paper. Cust stated they talked her into something they do not understand. They changed the keyfob, put doorbell, but batteries. It was two people and the change took place the same day. Cust doesn't remember signing anything on a tablet but her husband thinks she did. They cannot remember. Cust stated that she was out of whack and cannot remember what happened or said. Cust stated they are old and they cannot afford 2 companies. She wants to stay with ADT and has not contacted Vivint yet. I advised cust to contact Vivint to see if they will let her out of the contract, or if they are willing to buy out ADT contract. Customer to contact Vivint then ADT.<br>Not good candidate for DEPO or Affidavit - rc | @ 3:28pm – They knocked on the door they said they belonged to ADT and they told her she needed a doorbell and they put one in and this and that. She asked if they were ADT and they said "Yes" They confused them they are older people. Cust wanted ADT only. She only has one paper. Cust stated they talked her into something they do not understand. They changed the keyfob, put doorbell, but batteries. It was two people and the change took place the same day. Cust doesn't remember signing anything on a tablet but her husband thinks she did. They cannot remember. Cust stated that she was out of whack and cannot remember what happened or said. Cust stated they are old and they cannot afford 2 companies. She wants to stay with ADT and has not contacted Vivint yet. I advised cust to contact Vivint to see if they will let her out of the contract, or if they are willing to buy out ADT contract. Customer to contact Vivint then ADT.<br>Not good candidate for DEPO or Affidavit - rc |
| 18032 | 2019-07-08T00:00:00 | Vivint | Yes | Rack- rep, Cody installe | Phyllis Polk | [redacted] | Georgia | 30223 | 7/1/2019 | sCame up said they were from adt coming to do upgrades on the system | Affiliated company of ADT | @1:43pm – It was a week ago she stated she was sick and her daughter Marty was there helping her. Marty went to mail box and man was outside. Marty told her she had company and he came in. Customer stated she did not understand but thought he was with ADT to upgrade the system. She did not know that they were going to her home as she did not get a call. Cust thought they were connected with ADT. They took down ADT and put their system up. The name of the company is Vivint. They took out 32 and change from her account. Cust stated that they were talking too fast but heard them say they were upgrading her system with ADT. Customer is elderly, She did not know they were not with ADT. She signed something on a tablet. They had all door sensors on it and gave her a medical pendant. They did not mention anything about cancelling with ADT. Her son called her yesterday and they realized that they were not with ADT. Her son called Vivint to cancel and customer sent out the cancellation letter out today to them and also spoke to them about cancelling. ADT's equipment was left in a box. ADT to reinstall on 7/10/19. Customer stated that daughter also | @1:43pm – It was a week ago she stated she was sick and her daughter Marty was there helping her. Marty went to mail box and man was outside. Marty told her she had company and he came in. Customer stated she did not understand but thought he was with ADT to upgrade the system. She did not know that they were going to her home as she did not get a call. Cust thought they were connected with ADT. They took down ADT and put their system up. The name of the company is Vivint. They took out 32 and change from her account. Cust stated that they were talking too fast but heard them say they were upgrading her system with ADT. Customer is elderly, She did not know they were not with ADT. She signed something on a tablet. They had all door sensors on it and gave her a medical pendant. They did not mention anything about cancelling with ADT. Her son called her yesterday and they realized that they were not with ADT. Her son called Vivint to cancel and customer sent out the cancellation letter out today to them and also spoke to them about cancelling. ADT's equipment was left in a box. ADT to reinstall on 7/10/19. Customer stated that daughter also Spoke to the rep that went to her home, and she will return on Wednesday around noon.<br>She called Vivint to cancel and she called them as well. She had ADT stuff in a box to go back and reinstall. Customer lives by herself and her daughter was there when the men showed up at her home. Marty (daughter) will be there on Wednesday. I asked | @1:43pm – It was a week ago she stated she was sick and her daughter Marty was there helping her. Marty went to mail box and man was outside. Marty told her she had company and he came in. Customer stated she did not understand but thought he was with ADT to upgrade the system. She did not know that they were going to her home as she did not get a call. Cust thought they were connected with ADT. They took down ADT and put their system up. The name of the company is Vivint. They took out 32 and change from her account. Cust stated that they were talking too fast but heard them say they were upgrading her system with ADT. Customer is elderly, She did not know they were not with ADT. She signed something on a tablet. They had all door sensors on it and gave her a medical pendant. They did not mention anything about cancelling with ADT. Her son called her yesterday and they realized that they were not with ADT. Her son called Vivint to cancel and customer sent out the cancellation letter out today to them and also spoke to them about cancelling. ADT's equipment was left in a box. ADT to reinstall on 7/10/19. Customer stated that daughter also Spoke to the rep that went to her home, and she will |
| 18033 | 2019-07-08T00:00:00 | Vivint | No | | Lewis Jackson | [redacted] | Ohio | 44137 | 7/8/2019 | Mr. Jackson stated he has been approached multiple time within the past month by multiple individuals wearing blue shirt with Honeywell on the lapel, stating his system needs to be changed. | With/Sent by Honeywell | 4:40 pm – no answer no voicemail – rc<br>Listened to call from @10:27am – Cust called state for<br>the past several weeks people knocking on his door with Honeywell tag talking<br>about his services needs to be switched but has not received anything from ADT.<br>They were walking by and had Honeywell tags and said his system needs to be<br>switched to digital. Cust stated this is the 3rd time they knock on<br>his door. CSR advised no need to update. They new ADT name one had a Vidmount????<br>(unknown if this is correct but sounds close to Vivint) tag and the other had a Honeywell tag & they were<br>talking about the system - rc | 4:40 pm – no answer no voicemail – rc<br>Listened to call from @10:27am – Cust called state for<br>the past several weeks people knocking on his door with Honeywell tag talking<br>about his services needs to be switched but has not received anything from ADT.<br>They were walking by and had Honeywell tags and said his system needs to be<br>switched to digital. Cust stated this is the 3rd time they knock on<br>his door. CSR advised no need to update. They new ADT name one had a Vidmount????<br>(unknown if this is correct but sounds close to Vivint) tag and the other had a Honeywell tag & they were<br>talking about the system - rc | 4:40 pm – no answer no voicemail – rc<br>Listened to call from @10:27am – Cust called state for<br>the past several weeks people knocking on his door with Honeywell tag talking<br>about his services needs to be switched but has not received anything from ADT.<br>They were walking by and had Honeywell tags and said his system needs to be<br>switched to digital. Cust stated this is the 3rd time they knock on<br>his door. CSR advised no need to update. They new ADT name one had a Vidmount????<br>(unknown if this is correct but sounds close to Vivint) tag and the other had a Honeywell tag & they were<br>talking about the system - rc |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18034 | 2019-07-08T00:00:00 | Vivint | Yes | Jayden | WILLIAMS, YOLANDA | [redacted] | California | 94533-89 | 7/1/2019 | Sales rept told cust that ADT was purchased by P1 and P1 gets it equipment from Vivint. Installed was done about a week ago | Purchased/acquired | 4:57pm – l/v/m- rc Listened to call from 7/8/19 @ 10:01am – Cust called in asking if ADT has been bought out. A company went to her home and the rep showed her something on the phone on how ADT was bought out by a company with P and they changed the panel to theirs, the name of the company is Vivint. They told her that ADT gets their equipment from Vivint. This took place about a week ago, cust has paper but it does not have date. The paper has notice of cancellation and she will contact them to cancel | 4:57pm – l/v/m- rc Listened to call from 7/8/19 @ 10:01am – Cust called in asking if ADT has been bought out. A company went to her home and the rep showed her something on the phone on how ADT was bought out by a company with P and they changed the panel to theirs, the name of the company is Vivint. They told her that ADT gets their equipment from Vivint. This took place about a week ago, cust has paper but it does not have date. The paper has notice of cancellation and she will contact them to cancel | 4:57pm – l/v/m- rc Listened to call from 7/8/19 @ 10:01am – Cust called in asking if ADT has been bought out. A company went to her home and the rep showed her something on the phone on how ADT was bought out by a company with P and they changed the panel to theirs, the name of the company is Vivint. They told her that ADT gets their equipment from Vivint. This took place about a week ago, cust has paper but it does not have date. The paper has notice of cancellation and she will contact them to cancel |
| 18046 | 2019-07-10T00:00:00 | Vivint | No | Unknown | Kelly Stockton | [redacted] | California | 94541-58 | 6/19/2019 | Stop DSP email: Rep came to door stating that they worked with us and were there to do a free upgrade to their system, customer did not have them do anything at the house and called us. | Affiliated company of ADT | Listened to calls from 6/19/19 @ 8:59pm – Someone came to door stated contractor for ADT and there to upgrade the main panel and put in a doorbell. Customer stated he sent them away since ADT did not call him and wanted to know if it was legit. Digital card VIVINT his name is Jacob Garza. Rep said he provides the sensors and stuff for ADT and wanted to put things in for free. Rep came to door and asked for his girlfriend Kelly Stockton. Rep emailed business card to customer. Customer sent email to CSR. - rc | Listened to calls from 6/19/19 @ 8:59pm – Someone came to door stated contractor for ADT and there to upgrade the main panel and put in a doorbell. Customer stated he sent them away since ADT did not call him and wanted to know if it was legit. Digital card VIVINT his name is Jacob Garza. Rep said he provides the sensors and stuff for ADT and wanted to put things in for free. Rep came to door and asked for his girlfriend Kelly Stockton. Rep emailed business card to customer. Customer sent email to CSR. - rc | Listened to calls from 6/19/19 @ 8:59pm – Someone came to door stated contractor for ADT and there to upgrade the main panel and put in a doorbell. Customer stated he sent them away since ADT did not call him and wanted to know if it was legit. Digital card VIVINT his name is Jacob Garza. Rep said he provides the sensors and stuff for ADT and wanted to put things in for free. Rep came to door and asked for his girlfriend Kelly Stockton. Rep emailed business card to customer. Customer sent email to CSR. - rc |
| 18050 | 2019-07-10T00:00:00 | Vivint | Yes | Masood Abdul | VERLEE PERRY | [redacted] | Illinois | 60155 | 7/6/2019 | SAID THEY WERE WITH PROTECTION 1. TOLD VERLEE SHE DID NOT HAVE WIRELESS, AND THEY NEEDED TO UPDATE HER PANEL. OFFERED TO INSTALL/INSTALLED A CAMERA. REMOVED P1 KEYPAD AND INSTALLED THEIR OWN. WAS TOLD SHE HAS 30 DAYS TO CANCEL. WHEN SHE FOUND OUT HER NEW MONTHLY RATE WAS GOING TO BE 67.00, SHE REFUSED TO SIGN THE CONTRACT. SHE HAS CALLED THEM BACK TO INSTALL A SECOND KEY PAD IN HER BEDROOM. THEY WERE GOING TO CHARGE HER AN ADDITIONAL 50.00 TO INSTALL THE SECOND KEY PAD | With/representative of ADT | @12:16pm – the guy went out said he was with P1 & wanted to change the panel because it had not been changed. She let him in and he put a whole new system and told her she did not have wireless. He did not tell her that she had to pay for the equipment, she found out through the installer. When she found out the amount she called the company. He did not go through contract. He told her it would be an upgrade. He said he was going to write a letter to protection 1 to cancel and that was at the end. All the time she thought it was an upgrade with P1. The rep did not tell her the name of the company. They saw the name of the company on the equipment. No paperwork or business card. Rep Masood Abdul left his number 801-577-0688 to call him in case she had problems with system – 5'9, blk short hair, 20's. They did not see a vehicle. Cust signed on tablet, she also answered some questions on a recording and she does not remember the questions all she remembers is the price that they told her at the end and she refused to sign.<br>Cust called Vivint (found number on equipment) they tried to give her promo to stay with them they are supposed to come out today to remove it. They install on 7/6/19 same day rep went to her | @12:16pm – the guy went out said he was with P1 & wanted to change the panel because it had not been changed. She let him in and he put a whole new system and told her she did not have wireless. He did not tell her that she had to pay for the equipment, she found out through the installer. When she found out the amount she called the company. He did not go through contract. He told her it would be an upgrade. He said he was going to write a letter to protection 1 to cancel and that was at the end. All the time she thought it was an upgrade with P1. The rep did not tell her the name of the company. They saw the name of the company on the equipment. No paperwork or business card. Rep Masood Abdul left his number 801-577-0688 to call him in case she had problems with system – 5'9, blk short hair, 20's. They did not see a vehicle. Cust signed on tablet, she also answered some questions on a recording and she does not remember the questions all she remembers is the price that they told her at the end and she refused to sign.<br>Cust called Vivint (found number on equipment) they tried to give her promo to stay with them they are supposed to come out today to remove it. They install on 7/6/19 same day rep went to her home. P1 will be reinstalling in her home. -rc | @12:16pm – the guy went out said he was with P1 & wanted to change the panel because it had not been changed. She let him in and he put a whole new system and told her she did not have wireless. He did not tell her that she had to pay for the equipment, she found out through the installer. When she found out the amount she called the company. He did not go through contract. He told her it would be an upgrade. He said he was going to write a letter to protection 1 to cancel and that was at the end. All the time she thought it was an upgrade with P1. The rep did not tell her the name of the company. They saw the name of the company on the equipment. No paperwork or business card. Rep Masood Abdul left his number 801-577-0688 to call him in case she had problems with system – 5'9, blk short hair, 20's. They did not see a vehicle. Cust signed on tablet, she also answered some questions on a recording and she does not remember the questions all she remembers is the price that they told her at the end and she refused to sign.<br>Cust called Vivint (found number on equipment) they tried to give her promo to stay with them they are supposed to come out today to remove it. They install on 7/6/19 same day rep went to her home. |
| 18061 | 2019-07-15T00:00:00 | Vivint | Yes | Justin Karren | Barbara Cooper | [redacted] | Ohio | 43207 | 6/21/2019 | Sitting on patio walked up said they were there to upgrade security system thats why we began talking. However he never identified themselves as ADT or what company he represented. Shortly after he left the installation tech arrived, Ryan Brown. He adv me to let him coach me how to respond to female on tablet, i had to answer questions at the end of the installation. He had a tablet & a women face came up, she bagan to ask questions, & agent began to signal me how to repond "yes" when his thumb pointed up no when thumb pointed down "no" | Affiliated company of ADT | Listened to call from 7/13/19 @ 10:29am – Said ADT charged her normally and VIVI charged her $44.99 and $12.04 had to different charges as well wanting to know why she paid double. The name on the paper is VIVINT. A guy went they were updating the security system and the installer put an app on cell phone. Cust thought ADT was going with another name. On her cell phone it has a V on it and if someone comes to her door she can she who it is through her phone due to the doorbell camera. They said they were updating everything that ADT was. They put a new panel and camera on the door. The sales person left a brochure that says VIVINT & his name is Justin & the tech was Ryan Brown. CSR advised that they are not a company with ADT it's a separate company. Customer mentioned that Justin said ADT was upgrading. She is not sure but thinks she was supposed to cancel with ADT. Customer cancel she is keeping Vivint .Cancel letter received on 7/1/19 date on letter looks like 6/21/19. - rc | Listened to call from 7/13/19 @ 10:29am – Said ADT charged her normally and VIVI charged her $44.99 and $12.04 had to different charges as well wanting to know why she paid double. The name on the paper is VIVINT. A guy went they were updating the security system and the installer put an app on cell phone. Cust thought ADT was going with another name. On her cell phone it has a V on it and if someone comes to her door she can she who it is through her phone due to the doorbell camera. They said they were updating everything that ADT was. They put a new panel and camera on the door. The sales person left a brochure that says VIVINT & his name is Justin & the tech was Ryan Brown. CSR advised that they are not a company with ADT it's a separate company. Customer mentioned that Justin said ADT was upgrading. She is not sure but thinks she was supposed to cancel with ADT. Customer cancel she is keeping Vivint .Cancel letter received on 7/1/19 date on letter looks like 6/21/19. - rc | Listened to call from 7/13/19 @ 10:29am – Said ADT charged her normally and VIVI charged her $44.99 and $12.04 had to different charges as well wanting to know why she paid double. The name on the paper is VIVINT. A guy went they were updating the security system and the installer put an app on cell phone. Cust thought ADT was going with another name. On her cell phone it has a V on it and if someone comes to her door she can she who it is through her phone due to the doorbell camera. They said they were updating everything that ADT was. They put a new panel and camera on the door. The sales person left a brochure that says VIVINT & his name is Justin & the tech was Ryan Brown. CSR advised that they are not a company with ADT it's a separate company. Customer mentioned that Justin said ADT was upgrading. She is not sure but thinks she was supposed to cancel with ADT. Customer cancel she is keeping Vivint .Cancel letter received on 7/1/19 date on letter looks like 6/21/19. - rc |
| 18066 | 2019-07-15T00:00:00 | Vivint | No | Unknown | Brannon Ogle | [redacted] | Alabama | 36201 | 7/12/2019 | Brannon Ogle is not an ADT customer and wanted to report that Vivint is targeting people with ADT yard signs in their yard in the area of Anniston Alabama. The consumer believes that they are replacing ADT signs with Vivint signs claiming the company has changed. The consumer is requesting to only be contacted by email at brannonogle@gmail.com. | Affiliated company of ADT | reviewed the video provided. Rep is a W/M, slim, dark hair wearing a white shirt, black shorts and gray sneakers. Rep stated " I'm following up with all the ADT customers, I'm with Vivint". Rep did not enter the home.<br><br>The attached email states "<br>Hello! So one of the incidents happened on the 9th of July and one on the 12th. There are multiple instances/videos all over the Neighboors app that ring doorbell customers upload to. These visits took place near 237 Front St W, Anniston, AL 36201 and one took place near 3537-3511 Dale Hollow Rd, Anniston, AL 36207. I will attach a video of one of the incidents. The man in the video said his name was Joseph. I could not include that part because gmail was telling me the attachment was too large so I had to cut it." - rc | reviewed the video provided. Rep is a W/M, slim, dark hair wearing a white shirt, black shorts and gray sneakers. Rep stated " I'm following up with all the ADT customers, I'm with Vivint". Rep did not enter the home.<br><br>The attached email states "<br>Hello! So one of the incidents happened on the 9th of July and one on the 12th. There are multiple instances/videos all over the Neighboors app that ring doorbell customers upload to. These visits took place near 237 Front St W, Anniston, AL 36201 and one took place near 3537-3511 Dale Hollow Rd, Anniston, AL 36207. I will attach a video of one of the incidents. The man in the video said his name was Joseph. I could not include that part because gmail was telling me the attachment was too large so I had to cut it." - rc | reviewed the video provided. Rep is a W/M, slim, dark hair wearing a white shirt, black shorts and gray sneakers. Rep stated " I'm following up with all the ADT customers, I'm with Vivint". Rep did not enter the home.<br><br>The attached email states "<br>Hello! So one of the incidents happened on the 9th of July and one on the 12th. There are multiple instances/videos all over the Neighboors app that ring doorbell customers upload to. These visits took place near 237 Front St W, Anniston, AL 36201 and one took place near 3537-3511 Dale Hollow Rd, Anniston, AL 36207. I will attach a video of one of the incidents. The man in the video said his name was Joseph. I could not include that part because gmail was telling me the attachment was too large so I had to cut it." - rc |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18075 | 2019-05-24T00:00:00 | Vivint | No | Max Peeters | Charles Young | | New York | 10314 | 5/24/2019 | Vivint came to the house and told customer they were ADT and that if they did not sign up for a new system that they would shut off the customers system. Said they had taken our company over and wanted to change the keypad. Customer told them he wanted to think about the offer customer asked them to come back the next Saturday, and then he called us and we let him know what the rep told him was not true. He told the rep when they came back he was not going to go with them and rep told them he would shut their system off. He had the customers date of birth and he had last 4 digits of customers social security number. | Purchased/acquired | Per P1 MM Notes on 5/24/19 - Cust adv that a Vivint sales rep Max Peeters, saying they bought P1 and if he didn't dela the sales rep that he was going to shut his services off. He has been out to his house twice. Rep adv that he has to change the panel.<br><br>Per P1 MM Notes on 5/18/19 - Cust called wanting to know id we were affiliated with an alarm company, advised we had no affiliation with the company. Vivint tried to steal cust & cust called to advise- rc | Per P1 MM Notes on 5/24/19 - Cust adv that a Vivint sales rep Max Peeters, saying they bought P1 and if he didn't dela the sales rep that he was going to shut his services off. He has been out to his house twice. Rep adv that he has to change the panel.<br><br>Per P1 MM Notes on 5/18/19 - Cust called wanting to know id we were affiliated with an alarm company, advised we had no affiliation with the company. Vivint tried to steal cust & cust called to advise- rc | Per P1 MM Notes on 5/24/19 - Cust adv that a Vivint sales rep Max Peeters, saying they bought P1 and if he didn't dela the sales rep that he was going to shut his services off. He has been out to his house twice. Rep adv that he has to change the panel.<br><br>Per P1 MM Notes on 5/18/19 - Cust called wanting to know id we were affiliated with an alarm company, advised we had no affiliation with the company. Vivint tried to steal cust & cust called to advise- rc |
| 18080 | 2019-07-05T00:00:00 | Vivint | Yes | Preston Bowden | Doris Epps | | Illinois | 62207 | 7/5/2019 | Vivint representatives had convinced the customer to upgrade her system from the old 2 Gig to the new one that they had. They told the customer that they were walking around the neighborhood knocking on doors telling people that ADT was being bought out and that is why they needed to upgrade their system. There were two reps but the second one refused to give any information. James Epps(Dori's son) said they attempted to remove the keypad by the fornt door but had removed the keypad in the kitchen. The customers son worked with rep on the phone to put the keypad back up on the wall and they tested it and it still worked. They said they work with protection 1. | Affiliated company of ADT | No notes on P1 MM for the date of 7/5/19- rc | No notes on P1 MM for the date of 7/5/19- rc | No notes on P1 MM for the date of 7/5/19- rc |
| 18091 | 2019-07-19T00:00:00 | Vivint | Yes | VINNELAUS OFETREE | MARIA RODRIGUEZ | | Illinois | 60433 | 7/3/2019 | 2 MEN APPROACHED DOOR SHE DID NOT ANSWER THEY WERE YELLING TO HER TO OPEN DOOR SHE DID NOT THEY LEFT CAME CAME BACK AND TOLD HER HER EQUIPMENT WAS OUTDATED BUT THEY WANTED TO ADD A DOORBELL TO ACCOUNT AND HER RATE WOULD BE THE SAME SHE SAID SHE WAS NOT INTERESTED// THE 3RD TIME THEY CAME BACK THE 19 YR OLD AND OLDER MALE AND APPROACHED THEM AT THERE GARAGE AND TOLD THEM THAT P1 SENT THEM OUT TO GO AHEAD AND FINISH UPDATE ON SYSTEM-ONCE SHE HEARD P1 SAID THEN SHE THOOUGHT IT WAS OKAY TO LET THEM IN- SHE WAS TOLD RMR WOULD BE THE SAME AND SAID SHE SIGNED A SHEET OF PAPER THAT THEY FILLED OUT SAID SHE COULD NOT UNDERSTAND WHAT IT SAYS, SAYS THE LETTERS COULD NOT BE UNDERSTANDABLE- THEY TOLD HER THIS PAPER WAS GOING TO BE SUBMITTED TO P1 TO ADD DOORBELL TO CONTRACT WITH US-SO SHE SIGNED IT. MARIA STATES THEY ALSO ASKED FOR HER SOCIAL SECURITY NUMBER AND THEY WROTE THAT DOWN ON ANOTHER SHEET OF PAPER///THEY TOOK HER CREDIT CARD AND CHARGED HER THEN THE AMOUNT OF $684. MARIA HAS FILED A POLICE REPORT FOR FRAUD HER GRANDSON HAS THE CASE# WITH HIM BUT CAN CALL BACK TO GIVE// MARIA SAID HER BANK STATES WOULD CHARGE HER THIS AMOUNT DUE TO NOT HAVING FUNDS THIS IS WHY SHE IS HAVING THIS INVESTIGATED. SAID HER ACCOUNT DID CHARGE HER $30 OVERDRAFT FEES FOR THIS CHARGE. | Sent by ADT to perform maintenance | | | |
| 18103 | 2019-07-26T00:00:00 | Vivint | Yes | Nate Higginton (sales r | Earlene Powell | | Kansas | 67207 | 7/5/2019 | They came to her door around 6PM, said that they would bundle her cable and internet with security. They also told customer ADT and Protection One has not merged. She called Cox to inquire on the bundle, they told her this is not true at all. She has cancelled within ror. | Other | Per MM notes on 7/26/19 PWV spoke with Earlene Powell, cust changed providers on 7/5/19. Cox removed their system out yesterday, needing to have new system installed.<br><br>Call from 7/26/19 - Cust stated if they were upfront with her it would be different but they came in pretending to bundle with her TV cable, phone and security and to her she was lied to all the way around. The company went to her home their name is Vivint Home Pro - rc | Per MM notes on 7/26/19 PWV spoke with Earlene Powell, cust changed providers on 7/5/19. Cox removed their system out yesterday, needing to have new system installed.<br><br>Call from 7/26/19 - Cust stated if they were upfront with her it would be different but they came in pretending to bundle with her TV cable, phone and security and to her she was lied to all the way around. The company went to her home their name is Vivint Home Pro - rc | Per MM notes on 7/26/19 PWV spoke with Earlene Powell, cust changed providers on 7/5/19. Cox removed their system out yesterday, needing to have new system installed.<br><br>Call from 7/26/19 - Cust stated if they were upfront with her it would be different but they came in pretending to bundle with her TV cable, phone and security and to her she was lied to all the way around. The company went to her home their name is Vivint Home Pro - rc |
| 18114 | 2019-07-31T00:00:00 | Vivint | Yes | Austin | JOSEPH BRADELY | | Illinois | 60433 | 7/4/2019 | **AM** CUSTOMER STATED SALES REP FROM VIVINT CAME TO HIS DOOR ON JULY 4TH ADVISING HIM THAT THEY BOUGHT OUT ADT AND NEEDED TO UPGRADE HIS SYSTEM**AM** STATED ALL THEY DID WAS CHANGE THE ADT PANEL WITH THERE PANEL **AM** WHEN CUSTOMER FOUND OUT THAT VIVINT DIDNT BUY ADT OUT HE CALLED TO CANCEL SERVICES BUT WAS ADVICED THAT IT WAS TO LATE PASSED HIS 3DAY ROR**AM** | Purchased/acquired | @4:38 PM – L/V/M - rc<br>@4:45 pm – 7/4/19, he introduced himself saying his company had bought out ADT and after that he did what ever the rep wanted to do. They put in the new panel. Rep did not tell him he had to cancel with ADT and that was it. Originally, they had the contract was under his name and then they changed it to his sister's name because he did not qualify for the loan. Customer stated he wanted to continue with ADT and not with Vivint. I provided him the address and fax number wherein he can send the cancellation letter. Customer to call me back. Will get further information then. | @4:38 PM – L/V/M - rc<br>@4:45 pm – 7/4/19, he introduced himself saying his company had bought out ADT and after that he did what ever the rep wanted to do. They put in the new panel. Rep did not tell him he had to cancel with ADT and that was it. Originally, they had the contract was under his name and then they changed it to his sister's name because he did not qualify for the loan. Customer stated he wanted to continue with ADT and not with Vivint. I provided him the address and fax number wherein he can send the cancellation letter. Customer to call me back. Will get further information then. | @4:38 PM – L/V/M - rc<br>@4:45 pm – 7/4/19, he introduced himself saying his company had bought out ADT and after that he did what ever the rep wanted to do. They put in the new panel. Rep did not tell him he had to cancel with ADT and that was it. Originally, they had the contract was under his name and then they changed it to his sister's name because he did not qualify for the loan. Customer stated he wanted to continue with ADT and not with Vivint. I provided him the address and fax number wherein he can send the cancellation letter. Customer to call me back. Will get further information then. |
| 18118 | 2019-07-31T00:00:00 | Vivint | Yes | CHASE | Danny Parish | | Georgia | 31021 | 7/31/2019 | First a door to door sales rep came out saying he was with ADT and that he is in the neighborhood upgrading ADT customers system. They also charged the customer $700 for install through finance but customer declined and stated they are coming tomorrow between 12-4 to remove the equipment | With/representative of ADT | 11:58 am – Called, customer was driving and had a lot of background noise, said he could not hear me very well and disconnected the call. - rc<br>Listened to call from 7/31/19 @5:57pm – Customer called to find out if we contract with Vivint Smart Home Security. CSR advised no. Guy went out and said that ADT was doing something with Vivint where they upgrade all the equipment and the payment stays the same. Customer stated he needs to cancel with ADT.<br>Listened to call from 7/31/19 @6:35pm – called to cancel said Vivint went by to install new equipment in the home, said they were part of ADT. He did not know that they were not affiliated, and they changed over. They told him they saw he was part of ADT and they are going around upgrading equipment and they have doorbell camera and they told him how much they were paying with ADT, and payment will stay the same with free install. He researched after the fact and then found out they were not with ADT. The way the man spoke seemed that ADT hired them to do it, and he just found out a little bit ago. They just installed today.<br>Listened to call from 2019.07.31, 2025pm – Had a guy go to him home earlier and he said he was | 11:58 am – Called, customer was driving and had a lot of background noise, said he could not hear me very well and disconnected the call. - rc<br>Listened to call from 7/31/19 @5:57pm – Customer called to find out if we contract with Vivint Smart Home Security. CSR advised no. Guy went out and said that ADT was doing something with Vivint where they upgrade all the equipment and the payment stays the same. Customer stated he needs to cancel with ADT.<br>Listened to call from 7/31/19 @6:35pm – called to cancel said Vivint went by to install new equipment in the home, said they were part of ADT. He did not know that they were not affiliated, and they changed over. They told him they saw he was part of ADT and they are going around upgrading equipment and they have doorbell camera and they told him how much they were paying with ADT, and payment will stay the same with free install. He researched after the fact and then found out they were not with ADT. The way the man spoke seemed that ADT hired them to do it, and he just found out a little bit ago. They just installed today.<br>Listened to call from 2019.07.31, 2025pm – Had a guy go to him home earlier and he said he was with ADT going around updating new systems and putting new door cameras on at no charge to his account and bill will stay the same. He found out it was Vivint and they had nothing to do with ADT. They charged him 700 for install and it was financed through the bank and he | 11:58 am – Called, customer was driving and had a lot of background noise, said he could not hear me very well and disconnected the call. - rc<br>Listened to call from 7/31/19 @5:57pm – Customer called to find out if we contract with Vivint Smart Home Security. CSR advised no. Guy went out and said that ADT was doing something with Vivint where they upgrade all the equipment and the payment stays the same. Customer stated he needs to cancel with ADT.<br>Listened to call from 7/31/19 @6:35pm – called to cancel said Vivint went by to install new equipment in the home, said they were part of ADT. He did not know that they were not affiliated, and they changed over. They told him they saw he was part of ADT and they are going around upgrading equipment and they have doorbell camera and they told him how much they were paying with ADT, and payment will stay the same with free install. He researched after the fact and then found out they were not with ADT. The way the man spoke seemed that ADT hired them to do it, and he just found out a little bit ago. They just installed today.<br>Listened to call from 2019.07.31, 2025pm – Had a guy go to him home earlier and he said he was with |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18122 | 2019-08-01T00:00:00 | Vivint | Yes | Cameron Willis | Deloris Jones | [redacted] | Georgia | 30906 | 7/1/2019 | Somehow Vivint gained access to customers home and removed our panel and put theres in. We discovered this when the customer called us to add a Doorbell and tech found the Vivint panel. No indication that customer ever called to cancel ADT. I don't really have any other information. | Needing an upgrade | l/m - 1:41pm, BZ Ms. Jones - She has called the better business bureau. She will get her stuff in. They were walking through the neighborhood. He had her information. He had appointments. He was supposed to have the contract from her. She said someone also did this before. He said people in your neighborhood, these are the people that we are upgrading and we are going to take ADT down. He said I don't like ADT and I am going to take them down. The black guy was sitting in the backyard. She said you are not going into my house and he said when the service man comes, will you let him in? She said she would. The guy put three things in, the camera and the keypad and the doorbell. He said he was from Vivint. The last name was Willis. They said they had a buy out program. She has sent faxes to them. She never got a response from any of them. They give you a credit card once you send the contract (from ADT). She faxed a contract to them 7/22, 24, 26 and they would not respond. They never came up with the credit card. He just kept texting. - 11:18am, BZ | l/m - 1:41pm, BZ Ms. Jones - She has called the better business bureau. She will get her stuff in. They were walking through the neighborhood. He had her information. He had appointments. He was supposed to have the contract from her. She said someone also did this before. He said people in your neighborhood, these are the people that we are upgrading and we are going to take ADT down. He said I don't like ADT and I am going to take them down. The black guy was sitting in the backyard. She said you are not going into my house and he said when the service man comes, will you let him in? She said she would. The guy put three things in, the camera and the keypad and the doorbell. He said he was from Vivint. The last name was Willis. They said they had a buy out program. She has sent faxes to them. She never got a response from any of them. They give you a credit card once you send the contract (from ADT). She faxed a contract to them 7/22, 24, 26 and they would not respond. They never came up with the credit card. He just kept texting. - 11:18am, BZ | l/m - 1:41pm, BZ Ms. Jones - She has called the better business bureau. She will get her stuff in. They were walking through the neighborhood. He had her information. He had appointments. He was supposed to have the contract from her. She said someone also did this before. He said people in your neighborhood, these are the people that we are upgrading and we are going to take ADT down. He said I don't like ADT and I am going to take them down. The black guy was sitting in the backyard. She said you are not going into my house and he said when the service man comes, will you let him in? She said she would. The guy put three things in, the camera and the keypad and the doorbell. He said he was from Vivint. The last name was Willis. They said they had a buy out program. She has sent faxes to them. She never got a response from any of them. They give you a credit card once you send the contract (from ADT). She faxed a contract to them 7/22, 24, 26 and they would not respond. They never came up with the credit card. He just kept texting. - 11:18am, BZ |
| 18126 | 2019-08-02T00:00:00 | Vivint | No | Jason Newby | CHANG, KO-CHIN | [redacted] | Maryland | 20877 | 8/2/2019 | cm stated that someone came to them from smart home pros and stated that he wanted to inspect the panel for free upgrade and if not then he did not they can be shutdown. | With/sent by Police or Government | @11:34 – Company called Vivint and they told him that they were sent from his alarm company. They used misleading words it sounded like they were the police and then they corrected said they were authorized by the police. At the end he shouted out a warning that they were going to shut him down. Wearing a shirt said Vivint Smart Home Pro, Jason Newby, regional sales director from Vivint for his area. He told him that he was there to insure the safety of the neighborhood, made it sound like he was police and never told him he was going to sell him anything but started to ask questions about the panel regarding his system. Did not mention he was affiliated with ADT but mentioned he was working with the police and the alarm company. Did not let him in. Has a recording of rep and what was said. The rep also called his wife ignorant and they were very pushy. Customer email me copy of video recording. - rc recordings are too big to attach. | @11:34 – Company called Vivint and they told him that they were sent from his alarm company. They used misleading words it sounded like they were the police and then they corrected said they were authorized by the police. At the end he shouted out a warning that they were going to shut him down. Wearing a shirt said Vivint Smart Home Pro, Jason Newby, regional sales director from Vivint for his area. He told him that he was there to insure the safety of the neighborhood, made it sound like he was police and never told him he was going to sell him anything but started to ask questions about the panel regarding his system. Did not mention he was affiliated with ADT but mentioned he was working with the police and the alarm company. Did not let him in. Has a recording of rep and what was said. The rep also called his wife ignorant and they were very pushy. Customer email me copy of video recording. - rc recordings are too big to attach. | @11:34 – Company called Vivint and they told him that they were sent from his alarm company. They used misleading words it sounded like they were the police and then they corrected said they were authorized by the police. At the end he shouted out a warning that they were going to shut him down. Wearing a shirt said Vivint Smart Home Pro, Jason Newby, regional sales director from Vivint for his area. He told him that he was there to insure the safety of the neighborhood, made it sound like he was police and never told him he was going to sell him anything but started to ask questions about the panel regarding his system. Did not mention he was affiliated with ADT but mentioned he was working with the police and the alarm company. Did not let him in. Has a recording of rep and what was said. The rep also called his wife ignorant and they were very pushy. Customer email me copy of video recording. - rc recordings are too big to attach. |
| 18129 | 2019-08-04T00:00:00 | Vivint | No | Richard Wirthlin | Kenneth Gajefski | [redacted] | California | 93004 | 8/1/2019 | stated that he can come into customer's home and remove panel from the wall without being noticed or notified from ADT | Existing system has problems | @4:07pm – Cust called in stating ADT called him on 8/1 & 8/2. Cust stated that he had called in because people from another company called Vivint are going around the neighborhood telling everyone that has ADT there has been a lot of break-ins and the first thing they do is see where the panel is and rip it off the wall. Cust stated it was on the news that burglars are able to come in to the home and rip the panels off the wall and ADT is not even calling back. The man that went to his home offered him equipment and stated that he guarantees that if even if he gets the new equipment ADT will not call him and offered him 300 cash if he can dismantle the panel and ADT to prove that ADT will not call him. Cust stated he was advised that the upgrade will still get an alert even if they remove the panel. Cust is curious because of what has been in the news and because of his work he is usually gone. The company is Vivint Security, and they are trying to get people away from ADT. There is a new development around his neighborhood that have ADT and the rep told him that they already had people change. Cust was left with a business card name is Richard Wirphlin, area manager. ID 47602, Richard.wirphlin@smarthomepros.com , Lic. | @4:07pm – Cust called in stating ADT called him on 8/1 & 8/2. Cust stated that he had called in because people from another company called Vivint are going around the neighborhood telling everyone that has ADT there has been a lot of break-ins and the first thing they do is see where the panel is and rip it off the wall. Cust stated it was on the news that burglars are able to come in to the home and rip the panels off the wall and ADT is not even calling back. The man that went to his home offered him equipment and stated that he guarantees that if even if he gets the new equipment ADT will not call him and offered him 300 cash if he can dismantle the panel and ADT to prove that ADT will not call him. Cust stated he was advised that the upgrade will still get an alert even if they remove the panel. Cust is curious because of what has been in the news and because of his work he is usually gone. The company is Vivint Security, and they are trying to get people away from ADT. There is a new development around his neighborhood that have ADT and the rep told him that they already had people change. Cust was left with a business card name is Richard Wirphlin, area manager. ID 47602, Richard.wirphlin@smarthomepros.com , Lic. ACO6286. Rep offered him a free doorbell camera and reuse all the door sensors and get rid of the control box. The manager was at his home for approx. 1 hour. Cust thinking about upgrading-rc https://news4sanantonio.com/news/local/alarm-system-delay-allows-crash-and-smash-break-in - news about break-ins | @4:07pm – Cust called in stating ADT called him on 8/1 & 8/2. Cust stated that he had called in because people from another company called Vivint are going around the neighborhood telling everyone that has ADT there has been a lot of break-ins and the first thing they do is see where the panel is and rip it off the wall. Cust stated it was on the news that burglars are able to come in to the home and rip the panels off the wall and ADT is not even calling back. The man that went to his home offered him equipment and stated that he guarantees that if even if he gets the new equipment ADT will not call him and offered him 300 cash if he can dismantle the panel and ADT to prove that ADT will not call him. Cust stated he was advised that the upgrade will still get an alert even if they remove the panel. Cust is curious because of what has been in the news and because of his work he is usually gone. The company is Vivint Security, and they are trying to get people away from ADT. There is a new development around his neighborhood that have ADT and the rep told him that they already had people change. Cust was left with a business card name is Richard Wirphlin, area manager. ID 47602, Richard.wirphlin@smarthomepros.com , Lic. |
| 18131 | 2019-08-05T00:00:00 | Vivint | Yes | Colton Ramon | Sandy Puchaty | [redacted] | Virginia | 23669 | 8/2/2019 | Vivint went door to door and installed equipment on Friday 8/2, customer called to cancel today 8/5 | Affiliated company of ADT | 11:25 am – l/v/m advising of 3 day ROR from date if install 8/2/19 and if 70 yrs or older has 30 days to cancel- rc @11:41am Cust called back left vm stating no time to talk right now was getting readyt o go to work and was going to mail out letter to Vivint. CAll her back another day. Per MM notes on 8/5/19 @ 10:51am - service interrupted by other company, wants reconnect, DSP sale, will get other company taken out on Saturday Per MM notes on 8/5/19 @ 11:02am - System Inspection Req. Vivint took down equipment, installed their, did not reinstall P1. Cust victim of DSP, reattach panel & test all zones | 11:25 am – l/v/m advising of 3 day ROR from date if install 8/2/19 and if 70 yrs or older has 30 days to cancel- rc @11:41am Cust called back left vm stating no time to talk right now was getting readyt o go to work and was going to mail out letter to Vivint. CAll her back another day. Per MM notes on 8/5/19 @ 10:51am - service interrupted by other company, wants reconnect, DSP sale, will get other company taken out on Saturday Per MM notes on 8/5/19 @ 11:02am - System Inspection Req. Vivint took down equipment, installed their, did not reinstall P1. Cust victim of DSP, reattach panel & test all zones | 11:25 am – l/v/m advising of 3 day ROR from date if install 8/2/19 and if 70 yrs or older has 30 days to cancel- rc @11:41am Cust called back left vm stating no time to talk right now was getting readyt o go to work and was going to mail out letter to Vivint. CAll her back another day. Per MM notes on 8/5/19 @ 10:51am - service interrupted by other company, wants reconnect, DSP sale, will get other company taken out on Saturday Per MM notes on 8/5/19 @ 11:02am - System Inspection Req. Vivint took down equipment, installed their, did not reinstall P1. Cust victim of DSP, reattach panel & test all zones |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18133 | 2019-08-05T00:00:00 | Vivint | Yes | Noah | Victor Villarreal | | Illinois | 60411 | 7/19/2019 | Victor Villarreal claims that a Vivint agent by the name of Noah came to his home and told him that he works for ADT and that he was sent to upgrade his system. Vivint agent took down panel and put in new panel. | Sent by ADT to perform maintenance | Listened to call from 8/5/19 @ 1235pm – There was a guy that went to his home about 2 weeks ago said he we are security Vivint and ADT is working with them so they can upgrade their system. A week later he got a statement and Vivint is a different company. They took down the ADT panel. He thought it was ADT and found out it was different. He is going to call the company and tell them he does not want them and wants ADT to go back and reinstall. Cust stated he can cancel with Vivint anytime but wants ADT back. Cust has ADT panel it is in the box.<br>@2:47pm – l/v/m advised if install took place on 7/19 3 day ROR is up but if 70 yrs or older would have 30 days to cancel with Vivint. - rc | Listened to call from 8/5/19 @ 1235pm – There was a guy that went to his home about 2 weeks ago said he we are security Vivint and ADT is working with them so they can upgrade their system. A week later he got a statement and Vivint is a different company. They took down the ADT panel. He thought it was ADT and found out it was different. He is going to call the company and tell them he does not want them and wants ADT to go back and reinstall. Cust stated he can cancel with Vivint anytime but wants ADT back. Cust has ADT panel it is in the box.<br>@2:47pm – l/v/m advised if install took place on 7/19 3 day ROR is up but if 70 yrs or older would have 30 days to cancel with Vivint. - rc | Listened to call from 8/5/19 @ 1235pm – There was a guy that went to his home about 2 weeks ago said he we are security Vivint and ADT is working with them so they can upgrade their system. A week later he got a statement and Vivint is a different company. They took down the ADT panel. He thought it was ADT and found out it was different. He is going to call the company and tell them he does not want them and wants ADT to go back and reinstall. Cust stated he can cancel with Vivint anytime but wants ADT back. Cust has ADT panel it is in the box.<br>@2:47pm – l/v/m advised if install took place on 7/19 3 day ROR is up but if 70 yrs or older would have 30 days to cancel with Vivint. - rc |
| 18136 | 2019-08-06T00:00:00 | Vivint | Yes | Gabriel Treadwell | BLACK, ANDREW | | Arkansas | 72370-30: | 7/30/2019 | removed ADT sign, told customer he would send the sign to ADT and send cancellation. cust said he had scammed many other elder people in the neighborhood. said her advised he was upgrading all ADT equipment, because we were no longer providing the wireless serv. said they worked with ADT to provide the serv. so the customers could continue to be monitored. customer very upset bec he wanted to continue with ADT, says he loves ADT. | Existing system has problems | 10:30 am – l/v/m- rc<br>Listened to call from 8/6/19 @ 2:57pm -Cust called in stated approached by another company said they were taking over all ADT upgrade. They ended up doing the upgrade and that ADT ????? Cust called to make sure to cancel.<br>Listened to call from 8/6/19 @ 2:59pm w/Judith – Approached by another company said upgrading ADT systems, company called Vivint, he believed them, and they said they took over the contract and he has to cancel with ADT. Cust stated swindled into changing, he did not have any problems with ADT. Rep told him that ADT sent them a letter back in January that they were taking over all ADT systems and they are affiliated with ADT but ADT will no longer provide the wireless system. Cust stated it all happened fast and he did not call ADT. Cust stated under the impression ADT was flipping the customer's contract to other companies. They charged him $69.00. They did not leave paperwork, but they did sign something. They left him stickers in the folder and the guys name is Gabriel Treadwell, B/M. They have the ADT equipment in a box. | 10:30 am – l/v/m- rc<br>Listened to call from 8/6/19 @ 2:57pm -Cust called in stated approached by another company said they were taking over all ADT upgrade. They ended up doing the upgrade and that ADT ????? Cust called to make sure to cancel.<br>Listened to call from 8/6/19 @ 2:59pm w/Judith – Approached by another company said upgrading ADT systems, company called Vivint, he believed them, and they said they took over the contract and he has to cancel with ADT. Cust stated swindled into changing, he did not have any problems with ADT. Rep told him that ADT sent them a letter back in January that they were taking over all ADT systems and they are affiliated with ADT but ADT will no longer provide the wireless system. Cust stated it all happened fast and he did not call ADT. Cust stated under the impression ADT was flipping the customer's contract to other companies. They charged him $69.00. They did not leave paperwork, but they did sign something. They left him stickers in the folder and the guys name is Gabriel Treadwell, B/M. They have the ADT equipment in a box. | 10:30 am – l/v/m- rc<br>Listened to call from 8/6/19 @ 2:57pm -Cust called in stated approached by another company said they were taking over all ADT upgrade. They ended up doing the upgrade and that ADT ????? Cust called to make sure to cancel.<br>Listened to call from 8/6/19 @ 2:59pm w/Judith – Approached by another company said upgrading ADT systems, company called Vivint, he believed them, and they said they took over the contract and he has to cancel with ADT. Cust stated swindled into changing, he did not have any problems with ADT. Rep told him that ADT sent them a letter back in January that they were taking over all ADT systems and they are affiliated with ADT but ADT will no longer provide the wireless system. Cust stated it all happened fast and he did not call ADT. Cust stated under the impression ADT was flipping the customer's contract to other companies. They charged him $69.00. They did not leave paperwork, but they did sign something. They left him stickers in the folder and the guys name is Gabriel Treadwell, B/M. They have the ADT equipment in a box. |
| 18137 | 2019-08-06T00:00:00 | Vivint | No | | JANE ELLICKS | | California | 94565 | 8/6/2019 | Customer states 2 men approached home and kept banging on her door until she answered stating they were adt employees that wanted to upgrade system to smaller system. Shorts sleeved shirts and shorts for attire. | With/representative of ADT | Listened to call from 8/6/19 @4:52pm – Cust stated harassed today by someone trying to sell her Smart Home (or phone) Smart Home inc. orange shirts and he kept knocking on her door stated she has a big box in her home and told her that if she did not switch she can't use the equipment in the home. Cust stated he threatened her. She likes her ADT equipment and does not need another one. Cust stated that she was not feeling well and the man kept on pushing her to switch. He did not leave a card, he had shirt and shorts. CSR advised it does not seemto have been ADT that went to her home as we would know the system she has and if she wanted an upgrade she would have to notify ADT. Cust stated that she did not sign anything and she told them to leave or she was going to call the police. Cust does not use internet as it is too complicated for her. Young man blond hair, if he comes back she will call ADT. No receptive to call from legal dept. | Listened to call from 8/6/19 @4:52pm – Cust stated harassed today by someone trying to sell her Smart Home (or phone) Smart Home inc. orange shirts and he kept knocking on her door stated she has a big box in her home and told her that if she did not switch she can't use the equipment in the home. Cust stated he threatened her. She likes her ADT equipment and does not need another one. Cust stated that she was not feeling well and the man kept on pushing her to switch. He did not leave a card, he had shirt and shorts. CSR advised it does not seemto have been ADT that went to her home as we would know the system she has and if she wanted an upgrade she would have to notify ADT. Cust stated that she did not sign anything and she told them to leave or she was going to call the police. Cust does not use internet as it is too complicated for her. Young man blond hair, if he comes back she will call ADT. No receptive to call from legal dept. | Listened to call from 8/6/19 @4:52pm – Cust stated harassed today by someone trying to sell her Smart Home (or phone) Smart Home inc. orange shirts and he kept knocking on her door stated she has a big box in her home and told her that if she did not switch she can't use the equipment in the home. Cust stated he threatened her. She likes her ADT equipment and does not need another one. Cust stated that she was not feeling well and the man kept on pushing her to switch. He did not leave a card, he had shirt and shorts. CSR advised it does not seemto have been ADT that went to her home as we would know the system she has and if she wanted an upgrade she would have to notify ADT. Cust stated that she did not sign anything and she told them to leave or she was going to call the police. Cust does not use internet as it is too complicated for her. Young man blond hair, if he comes back she will call ADT. No receptive to call from legal dept. |
| 18142 | 2019-08-07T00:00:00 | Vivint | No | PRESTON | SAMELLA MCDONALD | | Ohio | 43224-37‹ | 8/7/2019 | SAID ADT WAS SELLING OUT TO VIVINT WANTED THE CUSTOMER TO SIGN A NEW AGREEMENT WITH THEM TO UPGRADE THE EQUIPMENT - CUSTOMER TOLD HIM SHE WOULD CALL US TO VERIFY HIS STORY AND HE WOULD COME BACK | Account was sold to other provider | Listened to call from 8/7/19 @12:00pm Guy went to door said buying out ADT giving her a ringer and update the security system for free. Customer wanted to know if ADT was selling to another company. The company name is Vivint. She let him in to look at the pad as she thought he was with ADT.<br>Listened to call from 8/7/19 @12:08pm – salesman went to her door stating ADT was selling out to them and he was there to upgrade her equipment and add doorbell and it would be the same price she had now. CSR advised not selling to another company. The rep had her information and new when system was put in in 2016. Customer inquired on upgrade. Touch screen pad, doorbell, 3 smoke detectors for 54.99 and his name was Preston - rc | Listened to call from 8/7/19 @12:00pm Guy went to door said buying out ADT giving her a ringer and update the security system for free. Customer wanted to know if ADT was selling to another company. The company name is Vivint. She let him in to look at the pad as she thought he was with ADT.<br>Listened to call from 8/7/19 @12:08pm – salesman went to her door stating ADT was selling out to them and he was there to upgrade her equipment and add doorbell and it would be the same price she had now. CSR advised not selling to another company. The rep had her information and new when system was put in in 2016. Customer inquired on upgrade. Touch screen pad, doorbell, 3 smoke detectors for 54.99 and his name was Preston - rc | Listened to call from 8/7/19 @12:00pm Guy went to door said buying out ADT giving her a ringer and update the security system for free. Customer wanted to know if ADT was selling to another company. The company name is Vivint. She let him in to look at the pad as she thought he was with ADT.<br>Listened to call from 8/7/19 @12:08pm – salesman went to her door stating ADT was selling out to them and he was there to upgrade her equipment and add doorbell and it would be the same price she had now. CSR advised not selling to another company. The rep had her information and new when system was put in in 2016. Customer inquired on upgrade. Touch screen pad, doorbell, 3 smoke detectors for 54.99 and his name was Preston - rc |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18148 | 2019-08-08T00:00:00 | Vivint | Yes | Curtis kuanz | Marybeth Settle | [redacted] | Illinois | 60466 | 7/9/2019 | **AM**marybeth Settle, PIC ver, the customer was deceived by Vivint, she was not told they were going to replace entire system, wants to comeback to ADT but will call Vivint again about cancelling them. | Other | @1:35 – Left vm advised if 70 yrs or older Vivint provides 30 days to<br>cancel.<br>We received cancellation letter dated 7/9/19 signed stating to please cancel ADT monitoring as of 7/9/19.<br>Listened to call from 8/8/19 @ 9:10 am – Cust had ADT for many years and she just found out she was scammed by another company and installing another system. The guy went to her door stated she did not have a ring doorbell and most people want it from the security system. He slid in the name of the security system, they took out what she had from ADT and put new stuff in. She just found out that she has a loan from this company. They went to her home at around 9pm and they did not leave until passed midnight. When he left he took out ADT sign and put on Vivint signed. She got a bill that says a loan for almost $1,000.00 and she called them and told them she did not have a loan, and they told her it was for the Vivint equipment. Customer then told the person that she already had the equipment before except the panel. Apparently, they took down the other equipment and put it downstairs in a box to the side and never told her about it. She thought they | @1:35 – Left vm advised if 70 yrs or older Vivint provides 30 days to<br>cancel.<br>We received cancellation letter dated 7/9/19 signed stating to please cancel ADT monitoring as of 7/9/19.<br>Listened to call from 8/8/19 @ 9:10 am – Cust had ADT for many years and she just found out she was scammed by another company and installing another system. The guy went to her door stated she did not have a ring doorbell and most people want it from the security system. He slid in the name of the security system, they took out what she had from ADT and put new stuff in. She just found out that she has a loan from this company. They went to her home at around 9pm and they did not leave until passed midnight. When he left he took out ADT sign and put on Vivint signed. She got a bill that says a loan for almost $1,000.00 and she called them and told them she did not have a loan, and they told her it was for the Vivint equipment. Customer then told the person that she already had the equipment before except the panel. Apparently, they took down the other equipment and put it downstairs in a box to the side and never told her about it. She thought they were installing the doorbell and it would be through ADT. CSR advised that if it would have been ADT she would have gotten a bill from ADT only. Cust stated that she is now trying to fight this. This happened about a month ago. | @1:35 – Left vm advised if 70 yrs or older Vivint provides 30 days to<br>cancel.<br>We received cancellation letter dated 7/9/19 signed stating to please cancel ADT monitoring as of 7/9/19.<br>Listened to call from 8/8/19 @ 9:10 am – Cust had ADT for many years and she just found out she was scammed by another company and installing another system. The guy went to her door stated she did not have a ring doorbell and most people want it from the security system. He slid in the name of the security system, they took out what she had from ADT and put new stuff in. She just found out that she has a loan from this company. They went to her home at around 9pm and they did not leave until passed midnight. When he left he took out ADT sign and put on Vivint signed. She got a bill that says a loan for almost $1,000.00 and she called them and told them she did not have a loan, and they told her it was for the Vivint equipment. Customer then told the person that she already had the equipment before except the panel. Apparently, they took down the other equipment and put it downstairs in a box to the side and never told her about it. She thought they |
| 18149 | 2019-08-08T00:00:00 | Vivint | Yes | Unknown | Rozell Miles | [redacted] | Indiana | 46404 | 7/26/2019 | customer was approached by a sales rep going door to door saying that they can upgrade his system. they stated they were with ADT. im sending a tech out to check out the system | Affiliated company of ADT | 8/9/19 @9:20am – Spoke briefly to customer who stated they came to upgrade the alarm system and took alarm down and he has the equipment. Customer sign outside is orange starts with a V. Customer thinks they installed in June. They did not say the name of the company they were with. Customer is 82 years old. Wife in nursing home he lives all alone. Customer told his daughter that he wanted it out of his home. 404-402 6252 – Gwen.<br>8/9/19 @9:32 am– lv/m/ for daughter Gwen 404-402-6252 - rc<br>Listened to call from 8/8/19 @ 2:47pm – Wants ADT to come back and hook ADT alarm back up. The sign in the yard. They went by said they were upgrading the alarm and thought he was with ADT. Customer said he does not know the name of the company, but their sign is outside. He thinks he signed a contract.<br>Listened to call from 3:00pm – somebody change his alarm when they told him it was an upgrade, he wants ADT to come back and hook things up. They pulled up the ADT sign in yard and put their own up. Somebody called him last month. They came to the door about a month ago. He does not know who they were. | 8/9/19 @9:20am – Spoke briefly to customer who stated they came to upgrade the alarm system and took alarm down and he has the equipment. Customer sign outside is orange starts with a V. Customer thinks they installed in June. They did not say the name of the company they were with. Customer is 82 years old. Wife in nursing home he lives all alone. Customer told his daughter that he wanted it out of his home. 404-402 6252 – Gwen.<br>8/9/19 @9:32 am– lv/m/ for daughter Gwen 404-402-6252 - rc<br>Listened to call from 8/8/19 @ 2:47pm – Wants ADT to come back and hook ADT alarm back up. The sign in the yard. They went by said they were upgrading the alarm and thought he was with ADT. Customer said he does not know the name of the company, but their sign is outside. He thinks he signed a contract.<br>Listened to call from 3:00pm – somebody change his alarm when they told him it was an upgrade, he wants ADT to come back and hook things up. They pulled up the ADT sign in yard and put their own up. Somebody called him last month. They came to the door about a month ago. He does not know who they were.<br>Customer does not remember when they came to his home.<br>Per MM event history last timer test fail was on 7/17/19 & Panel SYS Tamper on 5/15/19 | 8/9/19 @9:20am – Spoke briefly to customer who stated they came to upgrade the alarm system and took alarm down and he has the equipment. Customer sign outside is orange starts with a V. Customer thinks they installed in June. They did not say the name of the company they were with. Customer is 82 years old. Wife in nursing home he lives all alone. Customer told his daughter that he wanted it out of his home. 404-402 6252 – Gwen.<br>8/9/19 @9:32 am– lv/m/ for daughter Gwen 404-402-6252 - rc<br>Listened to call from 8/8/19 @ 2:47pm – Wants ADT to come back and hook ADT alarm back up. The sign in the yard. They went by said they were upgrading the alarm and thought he was with ADT. Customer said he does not know the name of the company, but their sign is outside. He thinks he signed a contract.<br>Listened to call from 3:00pm – somebody change his alarm when they told him it was an upgrade, he wants ADT to come back and hook things up. They pulled up the ADT sign in yard and put their own up. Somebody called him last month. They came to the door about a month ago. He does not know who they were.<br>Customer does not remember when they came to |
| 18152 | 2019-08-08T00:00:00 | Vivint | Yes | Matt Miner | Marquis & Beatrice Miles | [redacted] | Illinois | 60620 | 7/11/2019 | Agent approached customer and stated that they would buy out our contract if they agreed to subscribe to Vivints service. Customer has yet to receive any form of payment to buy out our contract and is now signed up with 2 services and a pending balance of contract charge from us. | Other | Listened to call from 8/8/19 @5:51 – wanting to report a scam he recently changed from ADT to Vivint the problem was they told him they would buy ADT contract out and feels he was scammed. They installed the same day when the rep went to home 7/11/19.<br>Listened to call from 8/8/19 @ 6:24pm – A Vivint rep talked him into switching services from ADT to Vivint but they would have to buy the ADT contract. The problem is the means of being bought out was told he would get a $1000.00 Visa Card in the mail. He still has not received the card and he wanted to let ADT know. He has called them numerous times and they haven't done anything about it. Cust stated he wants to have Vivint cancel their contract and wants ADT to come back and reinstall. Matt Miner is the name of the rep that went to his home. #801-875-2584. Date install took place was 7/11/2019.<br>We received cancellation letter signed by customer on 8/2/2019. | Listened to call from 8/8/19 @5:51 – wanting to report a scam he recently changed from ADT to Vivint the problem was they told him they would buy ADT contract out and feels he was scammed. They installed the same day when the rep went to home 7/11/19.<br>Listened to call from 8/8/19 @ 6:24pm – A Vivint rep talked him into switching services from ADT to Vivint but they would have to buy the ADT contract. The problem is the means of being bought out was told he would get a $1000.00 Visa Card in the mail. He still has not received the card and he wanted to let ADT know. He has called them numerous times and they haven't done anything about it. Cust stated he wants to have Vivint cancel their contract and wants ADT to come back and reinstall. Matt Miner is the name of the rep that went to his home. #801-875-2584. Date install took place was 7/11/2019.<br>We received cancellation letter signed by customer on 8/2/2019. | Listened to call from 8/8/19 @5:51 – wanting to report a scam he recently changed from ADT to Vivint the problem was they told him they would buy ADT contract out and feels he was scammed. They installed the same day when the rep went to home 7/11/19.<br>Listened to call from 8/8/19 @ 6:24pm – A Vivint rep talked him into switching services from ADT to Vivint but they would have to buy the ADT contract. The problem is the means of being bought out was told he would get a $1000.00 Visa Card in the mail. He still has not received the card and he wanted to let ADT know. He has called them numerous times and they haven't done anything about it. Cust stated he wants to have Vivint cancel their contract and wants ADT to come back and reinstall. Matt Miner is the name of the rep that went to his home. #801-875-2584. Date install took place was 7/11/2019.<br>We received cancellation letter signed by customer on 8/2/2019. |
| 18154 | 2019-08-09T00:00:00 | Vivint | Yes | Brad Baird | Naseem Rahim | [redacted] | Ohio | 43110 | 8/1/2019 | Customer was approached -- door2door. Identified himself as a Vivint representative, but qualified Vivint as a partner of ADT. He reiterated that Vivint and ADT are the same company. Customer has welcome guide. She was not told that a loan was being issued in her name. She was not told that ADT service would be cancelled. She has been given the Atty Gnrl info for Ohio. | Affiliated company of ADT | 2:32pm – They said ADT & Vivint is the same company and they went in and upgraded. When she called ADT they told her that no they were not with ADT. Customer thinks it was Thursday of last week 8/8/19. (Date of install is unknown) They made it sound like they were with ADT. They removed ADT sign in yard with Vivint. Customer already called to cancel with Vivint this morning. Customer over age of 70. Advised Vivint provides 30 days to cancel if over 70 years-old. They had her sign something but no copies. She still has the system sitting in her home. The tech came in the same day that he showed up at her home. Cust thinks she signed service contract and an addendum. They have not charged her account yet. She called the rep Brad Baird (435-660-0415) and told him to go back and get the equipment. She called the rep not the actual company. Cust stated that she is stressed out because she believed them and now is dealing with this. Provided customer Vivint information to send cancel letter, as she stated she called the rep to cancel with Vivint. Customer also mentioned she does not know how to use the new system installed. -rc | 2:32pm – They said ADT & Vivint is the same company and they went in and upgraded. When she called ADT they told her that no they were not with ADT. Customer thinks it was Thursday of last week 8/8/19. (Date of install is unknown) They made it sound like they were with ADT. They removed ADT sign in yard with Vivint. Customer already called to cancel with Vivint this morning. Customer over age of 70. Advised Vivint provides 30 days to cancel if over 70 years-old. They had her sign something but no copies. She still has the system sitting in her home. The tech came in the same day that he showed up at her home. Cust thinks she signed service contract and an addendum. They have not charged her account yet. She called the rep Brad Baird (435-660-0415) and told him to go back and get the equipment. She called the rep not the actual company. Cust stated that she is stressed out because she believed them and now is dealing with this. Provided customer Vivint information to send cancel letter, as she stated she called the rep to cancel with Vivint. Customer also mentioned she does not know how to use the new system installed. -rc | 2:32pm – They said ADT & Vivint is the same company and they went in and upgraded. When she called ADT they told her that no they were not with ADT. Customer thinks it was Thursday of last week 8/8/19. (Date of install is unknown) They made it sound like they were with ADT. They removed ADT sign in yard with Vivint. Customer already called to cancel with Vivint this morning. Customer over age of 70. Advised Vivint provides 30 days to cancel if over 70 years-old. They had her sign something but no copies. She still has the system sitting in her home. The tech came in the same day that he showed up at her home. Cust thinks she signed service contract and an addendum. They have not charged her account yet. She called the rep Brad Baird (435-660-0415) and told him to go back and get the equipment. She called the rep not the actual company. Cust stated that she is stressed out because she believed them and now is dealing with this. Provided customer Vivint information to send cancel letter, as she stated she called the rep to cancel with Vivint. Customer also mentioned she does not know how to use the new system installed. -rc |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18155 | 2019-08-10T00:00:00 | Vivint | Yes | JACOB GARZA | DOLORES MARTINEZ | [redacted] | California | 94806 | 8/9/2019 | CUSTOMER SAID THAT "THEY WERE UPGRADING ADT ALARM", SAID HE WORKED FOR ADT; WERE WALKING DOOR TO DOOR AND HAD BADGE AROUND THEIR NECK; CALLED #AND IT SAID NOT AVAILABLE. | With/representative of ADT | 3:06pm – Spoke to Ms. Martinez' sister and provided my information for customer to call me back. Customer was out shopping.- rc<br>Listened to call from 8/10/19 @ 2:25pm – Lucille Ojeda calling regarding her parent accounts. Stated 2 men went to her parents home and said ADT is upgrading and they took out everything and they got their information, card information. The rep said the name changed when mother asked why is called Vivint. Parents stopped payment. They need ADT system back up. When she called into Vivint stating that she knew they were upgrading ADT equipment they told her install was 199. They told her that because she is referred it would be 47.00 but for the parents it was supposed to be free and they scanned them. Mother thought it was ADT that was doing the upgrade. They told her mom they were upgrading ADT equipment. | 3:06pm – Spoke to Ms. Martinez' sister and provided my information for customer to call me back. Customer was out shopping.- rc<br>Listened to call from 8/10/19 @ 2:25pm – Lucille Ojeda calling regarding her parent accounts. Stated 2 men went to her parents home and said ADT is upgrading and they took out everything and they got their information, card information. The rep said the name changed when mother asked why is called Vivint. Parents stopped payment. They need ADT system back up. When she called into Vivint stating that she knew they were upgrading ADT equipment they told her install was 199. They told her that because she is referred it would be 47.00 but for the parents it was supposed to be free and they scanned them. Mother thought it was ADT that was doing the upgrade. They told her mom they were upgrading ADT equipment. | 3:06pm – Spoke to Ms. Martinez' sister and provided my information for customer to call me back. Customer was out shopping.- rc<br>Listened to call from 8/10/19 @ 2:25pm – Lucille Ojeda calling regarding her parent accounts. Stated 2 men went to her parents home and said ADT is upgrading and they took out everything and they got their information, card information. The rep said the name changed when mother asked why is called Vivint. Parents stopped payment. They need ADT system back up. When she called into Vivint stating that she knew they were upgrading ADT equipment they told her install was 199. They told her that because she is referred it would be 47.00 but for the parents it was supposed to be free and they scanned them. Mother thought it was ADT that was doing the upgrade. They told her mom they were upgrading ADT equipment. |
| 18157 | 2019-08-10T00:00:00 | Vivint | No | Timothy | SELTMANN, DORTHY | [redacted] | California | 94806 | 8/10/2019 | agent stated they are from ADT was wanting to go and check the system due to getting it up grade cs stated no and gv us a call | Affiliated company of ADT | Listened to call from 8/10/19 @4:42 pm - A young man came to door said he was with ADT monitoring<br>wanting to go into her home to show her something for a door monitor. She told<br>him she does not invite strangers into her home. She called her daughter and<br>was advised to call ADT to see if we sent someone to her home. Name on tag was<br>Timothy and name of security is Vivint and she told him that she never heard of<br>the company Vivint and he told her he was with ADT. He was adamant to get into<br>her home. He had a laptop with home and wanted to put a new monitor in. Rep did<br>not have a business card. CSR advised not with ADT. He is a young guy. The<br>screen door was locked and she did not let him in. Rep told her he would come back around next week.- rc | Listened to call from 8/10/19 @4:42 pm - A young man came to door said he was with ADT monitoring<br>wanting to go into her home to show her something for a door monitor. She told<br>him she does not invite strangers into her home. She called her daughter and<br>was advised to call ADT to see if we sent someone to her home. Name on tag was<br>Timothy and name of security is Vivint and she told him that she never heard of<br>the company Vivint and he told her he was with ADT. He was adamant to get into<br>her home. He had a laptop with home and wanted to put a new monitor in. Rep did<br>not have a business card. CSR advised not with ADT. He is a young guy. The<br>screen door was locked and she did not let him in. Rep told her he would come back around next week.- rc | Listened to call from 8/10/19 @4:42 pm - A young man came to door said he was with ADT monitoring<br>wanting to go into her home to show her something for a door monitor. She told<br>him she does not invite strangers into her home. She called her daughter and<br>was advised to call ADT to see if we sent someone to her home. Name on tag was<br>Timothy and name of security is Vivint and she told him that she never heard of<br>the company Vivint and he told her he was with ADT. He was adamant to get into<br>her home. He had a laptop with home and wanted to put a new monitor in. Rep did<br>not have a business card. CSR advised not with ADT. He is a young guy. The<br>screen door was locked and she did not let him in. Rep told her he would come back around next week.- rc |
| 18162 | 2019-08-12T00:00:00 | Vivint | Yes | Unknown | Barbara Arguello | [redacted] | Colorado | 80207 | 8/29/2018 | Cust called in to cancel as Vivint went to home. Cust stated they tricked them into thinking they were part of ADT. This took place about a year ago. | Affiliated company of ADT | Listened to call form 8/12/19 @ 1:54pm – Customer called in wanting to stop ADT service because Vivint came in and tricked them into thinking they were part of ADT and They are not, and she noticed that ADT has been charging her for a year without any equipment in her home. She needs to cancel with ADT and keep Vivint for now.<br>Listened to call from 8/12/19 @ 2:09pm – cust stated needed to cancel ADT they were taken over by Vivint and they just realized ADT has been charging their account its been a year. They told her they were part of ADT. Cust stated that she will return to ADT once done with Vivint. This took place a year ago. For now she has to cancel. The bank account date 8/29/18. She thinks this is the date that they went to her home. Cust stated that her daughter should have copy of the contract at her house. - rc | Listened to call form 8/12/19 @ 1:54pm – Customer called in wanting to stop ADT service because Vivint came in and tricked them into thinking they were part of ADT and They are not, and she noticed that ADT has been charging her for a year without any equipment in her home. She needs to cancel with ADT and keep Vivint for now.<br>Listened to call from 8/12/19 @ 2:09pm – cust stated needed to cancel ADT they were taken over by Vivint and they just realized ADT has been charging their account its been a year. They told her they were part of ADT. Cust stated that she will return to ADT once done with Vivint. This took place a year ago. For now she has to cancel. The bank account date 8/29/18. She thinks this is the date that they went to her home. Cust stated that her daughter should have copy of the contract at her house. - rc | Listened to call form 8/12/19 @ 1:54pm – Customer called in wanting to stop ADT service because Vivint came in and tricked them into thinking they were part of ADT and They are not, and she noticed that ADT has been charging her for a year without any equipment in her home. She needs to cancel with ADT and keep Vivint for now.<br>Listened to call from 8/12/19 @ 2:09pm – cust stated needed to cancel ADT they were taken over by Vivint and they just realized ADT has been charging their account its been a year. They told her they were part of ADT. Cust stated that she will return to ADT once done with Vivint. This took place a year ago. For now she has to cancel. The bank account date 8/29/18. She thinks this is the date that they went to her home. Cust stated that her daughter should have copy of the contract at her house. - rc |
| 18165 | 2019-08-13T00:00:00 | Vivint | No | DAN | Edwina Carr | [redacted] | Michigan | 49048 | 7/29/2019 | REP DID NOT IDENTIFY AS BEING WITH VIVINT. TOLD CUSTOMER HE RECALLED BEING IN THEIR HOME AND INSTALLING THEIR P1 SYSTEM. HE ASKED IF CUSTOMER WOULD LIKE TO UPGRADE. DAN EXPLAINED PRICE WOULD BE 13.00 MORE, AND DID NOT TELL CUSTOMER THEY WOULD BE RECEIVING A BILL FOR EQUIPMENT. EDWINA HAS RECEIVED A BILL FOR 900.99. SHE HAS CANCELED HER BANK ACCOUNT. CUSTOMER WAS TOLD THERE IS NO CONTRACT. | With/representative of ADT | @ 2:01 pm – Spoke to Ms. Carr who stated a man came up and said he put in P1 and he wanted to know if she wanted upgrade and it will cost 13 more a month. He showed her a film on a tablet congratulating her on getting an upgrade. Yesterday she got a bill for 900.99 for the equipment and she was under impression it was free. Rep told her not to tell anyone how much she was paying. Cust stated she I sick and needs liver transplant. Her boyfriend was there with her when it took place.<br>Spoke to boyfriend who stated Rep said "Dan formally from P1" and they are upgrading it would be a camera with 7 day hold it was safer and would do it for 13.00 more than what he is paying and its more security. Rep handed the tablet to Ms. Carr to sign and they installed, they needed a check for auto pay. 7/29/19 installed. The rep told him they would take care of P1. He told her to write a letter and cancel it and she sent it in.<br>Cust stated he has called Dan but won't return the calls. Cust upset that they are charging more than what they were advised they did not give them a copy of the contract nor did they tell them it was a contract. Vivint stated they have recording of customer stating yes to contract. Customer stated | @ 2:01 pm – Spoke to Ms. Carr who stated a man came up and said he put in P1 and he wanted to know if she wanted upgrade and it will cost 13 more a month. He showed her a film on a tablet congratulating her on getting an upgrade. Yesterday she got a bill for 900.99 for the equipment and she was under impression it was free. Rep told her not to tell anyone how much she was paying. Cust stated she I sick and needs liver transplant. Her boyfriend was there with her when it took place.<br>Spoke to boyfriend who stated Rep said "Dan formally from P1" and they are upgrading it would be a camera with 7 day hold it was safer and would do it for 13.00 more than what he is paying and its more security. Rep handed the tablet to Ms. Carr to sign and they installed, they needed a check for auto pay. 7/29/19 installed. The rep told him they would take care of P1. He told her to write a letter and cancel it and she sent it in.<br>Cust stated he has called Dan but won't return the calls. Cust upset that they are charging more than what they were advised they did not give them a copy of the contract nor did they tell them it was a contract. Vivint stated they have recording of customer stating yes to contract. Customer stated that she never said yes to a new contract as they did not ask her about a contract. Customer remembers signing on tablet to verify the installation but was not told anything about a contract. They were not advised that they had a loan. They took the box thing out an they put a new box in, drill holes for push button. They were happy about the 13.00 until they got a copy of the loan. | @ 2:01 pm – Spoke to Ms. Carr who stated a man came up and said he put in P1 and he wanted to know if she wanted upgrade and it will cost 13 more a month. He showed her a film on a tablet congratulating her on getting an upgrade. Yesterday she got a bill for 900.99 for the equipment and she was under impression it was free. Rep told her not to tell anyone how much she was paying. Cust stated she I sick and needs liver transplant. Her boyfriend was there with her when it took place.<br>Spoke to boyfriend who stated Rep said "Dan formally from P1" and they are upgrading it would be a camera with 7 day hold it was safer and would do it for 13.00 more than what he is paying and its more security. Rep handed the tablet to Ms. Carr to sign and they installed, they needed a check for auto pay. 7/29/19 installed. The rep told him they would take care of P1. He told her to write a letter and cancel it and she sent it in.<br>Cust stated he has called Dan but won't return the calls. Cust upset that they are charging more than what they were advised they did not give them a copy of the contract nor did they tell them it was a contract. Vivint stated they have recording of customer stating yes to contract. Customer stated |
| 18167 | 2019-08-13T00:00:00 | Vivint | No | ALEX N | QUIANA HARDY | [redacted] | Illinois | 60652 | 8/13/2019 | VIVNT SALES REP WENT DOOR TO DOOR. HE SAID HE WAS THERE WITH PROTECTION ONE AND WAS THERE TO UPGRADE THEIR ALARM SYSTEM. CUSTOMER SAID SHE NOTICED HIS CLOTHES WERE VIVINT AND TOLD THE REP THAT SHE WAS NOT INTERESTED AND TOLD HIM TO LEAVE. | With/representative of ADT | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18184 | 2019-08-15T00:00:00 | Vivint | Yes | Scotty | Dorothea Cole | | Louisiana | 71351 | 7/20/2019 | Vivint rep informed them that they would reach out to ADT and have his account cancelled out and that they would pay the termination fees. | Other | Listened to call from 8/15/19 @ 3:12pm – Cust stated they switched over to a different company and the they told them they would call in to cancel. The company Vivint told them not to pay the bill that they would take care of it. The other company had a lower rate that is why they changed. Cust stated she will not switch again she is staying with Vivint. They told the customer they would pay the balance of contract. Listened to call from 8/15/19 @3:22 – customer stated they switched over to the company Vivint and they would cancel with ADT and pay off the contract. They switched about a month ago. CSR advised that we did not receive a cancellation on the account. We can process the cancellation per her request. 30-day notice on the cancellation and the billing will stop on 9/14/19 and will receive a bill for 75% of the balance. They changed because it was cheaper in price. They signed a 5-year contract. CSR advised customer to contact Vivint if they are going to reimburse for the BOC. | Listened to call from 8/15/19 @ 3:12pm – Cust stated they switched over to a different company and the they told them they would call in to cancel. The company Vivint told them not to pay the bill that they would take care of it. The other company had a lower rate that is why they changed. Cust stated she will not switch again she is staying with Vivint. They told the customer they would pay the balance of contract. Listened to call from 8/15/19 @3:22 – customer stated they switched over to the company Vivint and they would cancel with ADT and pay off the contract. They switched about a month ago. CSR advised that we did not receive a cancellation on the account. We can process the cancellation per her request. 30-day notice on the cancellation and the billing will stop on 9/14/19 and will receive a bill for 75% of the balance. They changed because it was cheaper in price. They signed a 5-year contract. CSR advised customer to contact Vivint if they are going to reimburse for the BOC. | Listened to call from 8/15/19 @ 3:12pm – Cust stated they switched over to a different company and the they told them they would call in to cancel. The company Vivint told them not to pay the bill that they would take care of it. The other company had a lower rate that is why they changed. Cust stated she will not switch again she is staying with Vivint. They told the customer they would pay the balance of contract. Listened to call from 8/15/19 @3:22 – customer stated they switched over to the company Vivint and they would cancel with ADT and pay off the contract. They switched about a month ago. CSR advised that we did not receive a cancellation on the account. We can process the cancellation per her request. 30-day notice on the cancellation and the billing will stop on 9/14/19 and will receive a bill for 75% of the balance. They changed because it was cheaper in price. They signed a 5-year contract. CSR advised customer to contact Vivint if they are going to reimburse for the BOC. |
| 18189 | 2019-08-17T00:00:00 | Vivint | Yes | | Gail Page | | Illinois | 60162 | 7/20/2019 | Individual (male) told Mrs. Page that he was with ADT and that ADT was going digital so the customer let him in thinking he was with ADT, she signed a contract with individual thinking she was upgrading with ADT. | With/representative of ADT | We received a cancellation letter dated July 20, 2019. Cancelling for personal reasons. - rc Customer out of 3 day ROR. Listened to call from 8/17/19 @ 12:46 – Cust called in stated a guy went out about 3 weeks ago and told her he was with ADT and they were going digital and she agreed to go digital since he told her he was with ADT, but he was from Vintage. He came in put his equipment in and took ADT out. She found out he was not with ADT. Cust stated we should have received a letter in the mail from them. CSR advised her account is pending voluntary cancellation. Cust stated he told her that he was with ADT when he came into the house and she has been calling them to try to fix the problem, but they do not call him back. Customer thinks he came to her home in August after she made a payment. The name of the company is Vintage, he took down the ADT sign, looking for correct spelling. The rep told her ADT was going digital, so she said ok. They have not responded to her and told her they would. The name is VINVIT (VIVINT). CSR advised they are not an authorized dealer. Customer stated she would not have let him in the home if he was not with ADT. ADT told | We received a cancellation letter dated July 20, 2019. Cancelling for personal reasons. - rc Customer out of 3 day ROR. Listened to call from 8/17/19 @ 12:46 – Cust called in stated a guy went out about 3 weeks ago and told her he was with ADT and they were going digital and she agreed to go digital since he told her he was with ADT, but he was from Vintage. He came in put his equipment in and took ADT out. She found out he was not with ADT. Cust stated we should have received a letter in the mail from them. CSR advised her account is pending voluntary cancellation. Cust stated he told her he was with ADT when he came into the house and she has been calling them to try to fix the problem, but they do not call him back. Customer thinks he came to her home in August after she made a payment. The name of the company is Vintage, he took down the ADT sign, looking for correct spelling. The rep told her ADT was going digital, so she said ok. They have not responded to her and told her they would. The name is VINVIT (VIVINT). CSR advised they are not an authorized dealer. Customer stated she would not have let him in the home if he was not with ADT. ADT told her he was sending a cancellation letter. He told her he was rom ADT and that ADT was going digital and she thought it was a nice thing to do and he took ADT's box down. 8/20/19 @ 10:46 am – Left message regarding the 30 cancellation if 70 yrs or older. Being that the installation most | We received a cancellation letter dated July 20, 2019. Cancelling for personal reasons. - rc Customer out of 3 day ROR. Listened to call from 8/17/19 @ 12:46 – Cust called in stated a guy went out about 3 weeks ago and told her he was with ADT and they were going digital and she agreed to go digital since he told her he was with ADT, but he was from Vintage. He came in put his equipment in and took ADT out. She found out he was not with ADT. Cust stated we should have received a letter in the mail from them. CSR advised her account is pending voluntary cancellation. Cust stated he told her that he was with ADT when he came into the house and she has been calling them to try to fix the problem, but they do not call him back. Customer thinks he came to her home in August after she made a payment. The name of the company is Vintage, he took down the ADT sign, looking for correct spelling. The rep told her ADT was going digital, so she said ok. They have not responded to her and told her they would. The name is VINVIT (VIVINT). CSR advised they are not an authorized dealer. Customer stated she would not have let him in the home if he was not with ADT. ADT told her he was sending a cancellation |
| 18190 | 2019-08-19T00:00:00 | Vivint | Yes | Drew Reilly | Scheran Everett | | Texas | 78026 | 8/15/2019 | Vivint came to home and stated that ADT and all other security companies were going to merge. Stated that she was due for upgrades. Rep stated that Vivint and ADT have merged together. Customer states that after system was installed rep wrote a letter of cancellation to ADT for the customer. She stated thats when he started saying that we merged. | Companies are merging | 12:43 pm – Came to door and did not say who they were but said companies merged. They know she has ADT and they were due for upgrade and he came in and said they could give them doorbell, 2 cameras, new iPad, and he said that they were Vivint they all companies had merged. No papers to sign it was a Vivint booklet and wrote his name on the back of it. He signed something on the iPad and he told her that there was no contract and they could break it at any time. He has her email address and her credit card number, and she called the company to tell them not to pay anything. She has not received anything in the email either. They left all the wires hanging. She texted the rep and he told her that she needed a sign as well and told him she was disappointment about what she received. He told her that his aunt died. It was on Wed 14th they went to his. Cust stated the rep told her that she had 30 days to cancel with the company but did not tell her they had to be 70 years or older. The rep wrote out a letter for the customer to sign to cancel ADT. They worked out of their cars with two other boys she thinks they work out of their cars. Cell phone 760-975-1511 Drew Reilly. Short hair W/M, in regular clothes. The techs had | 12:43 pm – Came to door and did not say who they were but said companies merged. They know she has ADT and they were due for upgrade and he came in and said they could give them doorbell, 2 cameras, new iPad, and he said that they were Vivint they all companies had merged. No papers to sign it was a Vivint booklet and wrote his name on the back of it. He signed something on the iPad and he told her that there was no contract and they could break it at any time. He has her email address and her credit card number, and she called the company to tell them not to pay anything. She has not received anything in the email either. They left all the wires hanging. She texted the rep and he told her that she needed a sign as well and told him she was disappointment about what she received. He told her that his aunt died. It was on Wed 14th they went to his. Cust stated the rep told her that she had 30 days to cancel with the company but did not tell her they had to be 70 years or older. The rep wrote out a letter for the customer to sign to cancel ADT. They worked out of their cars with two other boys she thinks they work out of their cars. Cell phone 760-975-1511 Drew Reilly. Short hair W/M, in regular clothes. The techs had orange vests and in their personal cars. Customer stated that she will contact Vivint as she was in the process of calling them when I called her. Customer to call back and provide update- rc Listened to call from 8/18/19 @ 10:40am – Got tricked had some people in the neighborhood, came up to the home said they were ADT and they had system for a while an were eligible for | 12:43 pm – Came to door and did not say who they were but said companies merged. They know she has ADT and they were due for upgrade and he came in and said they could give them doorbell, 2 cameras, new iPad, and he said that they were Vivint they all companies had merged. No papers to sign it was a Vivint booklet and wrote his name on the back of it. He signed something on the iPad and he told her that there was no contract and they could break it at any time. He has her email address and her credit card number, and she called the company to tell them not to pay anything. She has not received anything in the email either. They left all the wires hanging. She texted the rep and he told her that she needed a sign as well and told him she was disappointment about what she received. He told her that his aunt died. It was on Wed 14th they went to his. Cust stated the rep told her that she had 30 days to cancel with the company but did not tell her they had to be 70 years or older. The rep wrote out a letter for the customer to sign to cancel ADT. They worked out of their cars with two other boys she thinks they work out of their cars. Cell phone 760-975-1511 Drew Reilly. Short hair W/M, in regular clothes. The techs had orange vests and in their personal cars. Customer stated |
| 18192 | 2019-08-19T00:00:00 | Vivint | Yes | | CATHY MCFERREN | | Tennessee | 38116 | 6/22/2019 | STATES VIVINT SALES REP ADVISED PROTECTION 1/ADT WAS GOING TO BE MERGING WITH VIVINT. | Companies are merging | Customer out of 3 day ROR and 30 day if 70yr or older. - rc Per MM Notes dated 6/28/19-Cancel letter received, no reason given Per MM Notes dated 7/19/19 - cci said he was told by Vivint salesman that we are merging and they switched his service and told him they will sent a cancellation letter and he said he should not have to pay cancel fee. | Customer out of 3 day ROR and 30 day if 70yr or older. - rc Per MM Notes dated 6/28/19-Cancel letter received, no reason given Per MM Notes dated 7/19/19 - cci said he was told by Vivint salesman that we are merging and they switched his service and told him they will sent a cancellation letter and he said he should not have to pay cancel fee. | Customer out of 3 day ROR and 30 day if 70yr or older. - rc Per MM Notes dated 6/28/19-Cancel letter received, no reason given Per MM Notes dated 7/19/19 - cci said he was told by Vivint salesman that we are merging and they switched his service and told him they will sent a cancellation letter and he said he should not have to pay cancel fee. |
| 18204 | 2019-08-22T00:00:00 | Vivint | Yes | Preston Burnett | Brigit Swanson | | Illinois | 60473 | 8/19/2019 | customer was approached at night at home, stated that gave the impression that they were from ADT and changed out her sys | Insufficient information | l/m - 5:46pm, BZ | l/m - 5:46pm, BZ | l/m - 5:46pm, BZ |
| 18213 | 2019-08-26T00:00:00 | Vivint | Yes | Cameron | Loretta Cross | | Illinois | 60649 | 8/15/2019 | Vivint merge with protection one and we changed our name to vivint// customer assummed there was another merge | Companies are merging | 2:10pm – He represented himself from the company he was with that they merged and wanted to upgrade the system. They were just upgrading. They disconnected her ADT and they took out a loan to do it. The name is Vivint. She thinks this took place on 8/10 or 8/11. He wrote his name on the pamphlet his name is Cameron 760-638-3173. She remembers signing something electronically it was on an iPad. Call disconnected 2:17 pm – called again could not hear customer. 2:20 pm – called again, the call picks up but I cannot hear anyone on the other side. will try again at a later time- rc | 2:10pm – He represented himself from the company he was with that they merged and wanted to upgrade the system. They were just upgrading. They disconnected her ADT and they took out a loan to do it. The name is Vivint. She thinks this took place on 8/10 or 8/11. He wrote his name on the pamphlet his name is Cameron 760-638-3173. She remembers signing something electronically it was on an iPad. Call disconnected 2:17 pm – called again could not hear customer. 2:20 pm – called again, the call picks up but I cannot hear anyone on the other side. will try again at a later time- rc | 2:10pm – He represented himself from the company he was with that they merged and wanted to upgrade the system. They were just upgrading. They disconnected her ADT and they took out a loan to do it. The name is Vivint. She thinks this took place on 8/10 or 8/11. He wrote his name on the pamphlet his name is Cameron 760-638-3173. She remembers signing something electronically it was on an iPad. Call disconnected 2:17 pm – called again could not hear customer. 2:20 pm – called again, the call picks up but I cannot hear anyone on the other side. will try again at a later time- rc |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18225 | 2019-08-28T00:00:00 | Vivint | Yes | MAX CROUCH | BRENDA DEMOTTA | [redacted] | California | 94590 | 8/24/2019 | CUSTOMER SD HER SPS WAS OUTSIDE WTH DOGS REP WALKED ON HER PORCH SHE ASKED WHO IT WAS, SAID GENTLEMAN ASKED IF WAS USING HER ADT ALARM SYSTEM. REPLIED YES, SD HER SPOUSE WENT OUT TO TLK TO THEM AND THE VIVINT REP ADVISED HE WAS COMING TO UPGRDE HER EQUIPMENT. INSTALLATION INSTALLED NOT TILL AFTERWARDS WHEN SIGNS WERE GIVEN TO THE CUSTOMER, TOLD TO SEND CANCEL LETTER TO ADT. AT THAT POINT SHE REALIZED SOMETHING WASNT RIGHT AND CALLED ADT. | Needing an upgrade | 2:17 pm – Husband was outside in back yard she was sitting on porch and rep knocked on her door and the rep said he was wondering if she was still using her ADT. Her dogs then started barking. She then told her husband that someone from ADT was at the door and her husband went to speak to him. She remembers hearing about an upgrade, but not sure if they said it was upgrade from ADT. When he went to leave, he gave her a cancellation paper with two signs with the name of Vivint on it and she thought it was an ADT affiliated company. They did not go through contract with her as her husband signed the contract. Her grandson was the one who found the number for Vivint. This happened on Sat 24th. She remembers hearing to call ADT to cancel out. When she gave them her ADT card for the payment she asked if it will affect the ADT payment and he said no. He was very nice and informative. She does not recall him ever saying the name of the company he worked for. After he left, they started to look at the sign and her and her husband thought they were affiliated.<br>Cust stated that she told the company Vivint that she does not want it and to cancel and they told her that she needed to send in the cancellation letter. Cust mailed out the cancellation letter | 2:17 pm – Husband was outside in back yard she was sitting on porch and rep knocked on her door and the rep said he was wondering if she was still using her ADT. Her dogs then started barking. She then told her husband that someone from ADT was at the door and her husband went to speak to him. She remembers hearing about an upgrade, but not sure if they said it was upgrade from ADT. When he went to leave, he gave her a cancellation paper with two signs with the name of Vivint on it and she thought it was an ADT affiliated company. They did not go through contract with her as her husband signed the contract. Her grandson was the one who found the number for Vivint. This happened on Sat 24th. She remembers hearing to call ADT to cancel out. When she gave them her ADT card for the payment she asked if it will affect the ADT payment and he said no. He was very nice and informative. She does not recall him ever saying the name of the company he worked for. After he left, they started to look at the sign and her and her husband thought they were affiliated.<br>Cust stated that she told the company Vivint that she does not want it and to cancel and they told her that she needed to send in the cancellation letter. Cust mailed out the cancellation letter yesterday. They installed the same day. The rep only left her the cancellation notice for Vivint and it was blank. Customer went to bank to cancel all payments. Customer stated that she has MS and when she starts to speak, she rambles off. Customer stated the rep told her they had 30 days to cancel and he husband is | 2:17 pm – Husband was outside in back yard she was sitting on porch and rep knocked on her door and the rep said he was wondering if she was still using her ADT. Her dogs then started barking. She then told her husband that someone from ADT was at the door and her husband went to speak to him. She remembers hearing about an upgrade, but not sure if they said it was upgrade from ADT. When he went to leave, he gave her a cancellation paper with two signs with the name of Vivint on it and she thought it was an ADT affiliated company. They did not go through contract with her as her husband signed the contract. Her grandson was the one who found the number for Vivint. This happened on Sat 24th. She remembers hearing to call ADT to cancel out. When she gave them her ADT card for the payment she asked if it will affect the ADT payment and he said no. He was very nice and informative. She does not recall him ever saying the name of the company he worked for. After he left, they started to look at the sign and her and her husband thought they were affiliated.<br>Cust stated that she told the company Vivint that she does not want it and to cancel and they told her that she needed to send in the cancellation letter. Cust mailed out the cancellation letter |
| 18227 | 2019-08-28T00:00:00 | Vivint | Yes | Unknown | DANIELS, PERCY | [redacted] | Florida | 33705 | 6/1/2019 | Man went to his home and said Vivint was taking over ADT. Had Vivint now for 2-3 months. They did not remove the ADT system and he is paying both ADT and VIVINT. | Taking over account/service area | Listened to call from 8/28/19 @4:30pm – Man went to his home and said Vivint was taking over ADT. Now he realized that his bill has doubled, and he check the email said both Vivint and ADT are sending separate emails. He has had Vivint now for 2-3 months now. Cust stated they screwed him over. He already called Vivint and told them to call him back to see what is going on. Cust stated he was surprised they did not take ADT equipment if they were taking over and he didn't know what was going on. - rc | Listened to call from 8/28/19 @4:30pm – Man went to his home and said Vivint was taking over ADT. Now he realized that his bill has doubled, and he check the email said both Vivint and ADT are sending separate emails. He has had Vivint now for 2-3 months now. Cust stated they screwed him over. He already called Vivint and told them to call him back to see what is going on. Cust stated he was surprised they did not take ADT equipment if they were taking over and he didn't know what was going on. - rc | Listened to call from 8/28/19 @4:30pm – Man went to his home and said Vivint was taking over ADT. Now he realized that his bill has doubled, and he check the email said both Vivint and ADT are sending separate emails. He has had Vivint now for 2-3 months now. Cust stated they screwed him over. He already called Vivint and told them to call him back to see what is going on. Cust stated he was surprised they did not take ADT equipment if they were taking over and he didn't know what was going on. - rc |
| 18235 | 2019-08-30T00:00:00 | Vivint | No | Joshua Sirota | Jim Williams | [redacted] | Georgia | 30080 | 8/30/2019 | Mr. Williams has all the information in regards to the sales rep who is calling him. He is with Vivint but would not give me any other information. He wanted to speak to legal before he gives all details. Apparently this sales rep has called him serveral times harrassing him to get him to come over to Vivint. The last straw was a voicemail he received today saying that ADT has deceived you and gave me your personal identification code and then said on the recording what his PIC was. Mr. Williams is very upset how this rep was able to obtain sensitive information on his ADT account. | Access to ADT customer list/info | Listened to call from 8/30/19 @ 5:08pm – Cust stated if he does not have his passcode or answer to the security question how would he get it from ADT. CSR advised a tech will have to go to his home to change the code. Cust asked how a competitor gave him his code that he got from ADT the answer to the security question MOCHA. Cust stated they will provide the information through their attorney.<br>Listened to call from 8/30/19 @ 5:14pm – One of the competitors who has been bugging him left a message regarding why he should leave ADT and left him the answer to his security question. Somehow, he got his security questions. The name of the company is Vivint and he left him a voicemail message. Cust stated he will speak to his attorney about this. He stopped by his home twice and he is a salesman trying to sell his system. His exact words were "ADT gave him some information regarding his security answer and he said MOCHA and that was in the recording. Cust thinks maybe someone he knows at ADT that may have given him the information. Cust thinks the rep is a nut and he left him three recorded messages and the last one was giving his password MOCHA. | Listened to call from 8/30/19 @ 5:08pm – Cust stated if he does not have his passcode or answer to the security question how would he get it from ADT. CSR advised a tech will have to go to his home to change the code. Cust asked how a competitor gave him his code that he got from ADT the answer to the security question MOCHA. Cust stated they will provide the information through their attorney.<br>Listened to call from 8/30/19 @ 5:14pm – One of the competitors who has been bugging him left a message regarding why he should leave ADT and left him the answer to his security question. Somehow, he got his security questions. The name of the company is Vivint and he left him a voicemail message. Cust stated he will speak to his attorney about this. He stopped by his home twice and he is a salesman trying to sell his system. His exact words were "ADT gave him some information regarding his security answer and he said MOCHA and that was in the recording. Cust thinks maybe someone he knows at ADT that may have given him the information. Cust thinks the rep is a nut and he left him three recorded messages and the last one was giving his password MOCHA.<br>8/29/19 @ 5:17pm (IMPOSTER CALL) – Stated his name is Jim Williams. Was asked for password stated started with the letter M and it's a drink maybe from Starbucks. The rep stated MOCHA. Wanting to know how much his bill was. CSR advised he is billed quarterly $192.35. | Listened to call from 8/30/19 @ 5:08pm – Cust stated if he does not have his passcode or answer to the security question how would he get it from ADT. CSR advised a tech will have to go to his home to change the code. Cust asked how a competitor gave him his code that he got from ADT the answer to the security question MOCHA. Cust stated they will provide the information through their attorney.<br>Listened to call from 8/30/19 @ 5:14pm – One of the competitors who has been bugging him left a message regarding why he should leave ADT and left him the answer to his security question. Somehow, he got his security questions. The name of the company is Vivint and he left him a voicemail message. Cust stated he will speak to his attorney about this. He stopped by his home twice and he is a salesman trying to sell his system. His exact words were "ADT gave him some information regarding his security answer and he said MOCHA and that was in the recording. Cust thinks maybe someone he knows at ADT that may have given him the information. Cust thinks the rep is a nut and he left him three recorded messages and the last one was giving his password MOCHA.<br>8/29/19 @ 5:17pm (IMPOSTER CALL) – Stated his name is Jim Williams. Was asked for password |
| 18257 | 2019-09-07T00:00:00 | Vivint | No | Jasmine | Ange Cherian | [redacted] | Georgia | 30045 | 9/9/2019 | Ms. Cherian stated Jasmine came to the door trying to do an upgrade of her system, Ms. Cherian stated she told her she was not expecting an upgrade. Jasmine told her that Vivint owned her equipment and her line was cut and asked to open the door and was very pushy. Ms. Cherian did not open door and called ADT to see if she was really an ADT rep, and they instructed her to send them away. | Needing an upgrade | Listened to calll - Some one from Vivint company came in said changing the lines or something. They told her to go outside to sign something and she said no. - rc | Listened to calll - Some one from Vivint company came in said changing the lines or something. They told her to go outside to sign something and she said no. - rc | Listened to calll - Some one from Vivint company came in said changing the lines or something. They told her to go outside to sign something and she said no. - rc |
| 18259 | 2019-09-09T00:00:00 | Vivint | Yes | Cameron Kimble | Joseph Richardson | [redacted] | Missouri | 63137 | 9/4/2019 | 855-621-0187 is an alternative number the customer was given. | Affiliated company of ADT | Per MM Note on 9/9/19 New security company came in and installed new equipment. Customer received false info, stated they were a part of P1 when in fact they are a Vivint sales rep.<br>10:12am – Spoke to customer who stated that he can't remember date the other company went to his home but it was this month. He was sleeping and his wife said someone from the alarm company was at the door. They told him he qualified for a free installation and upgrade, cust told them he had a security system and they said they were affiliated with ADT. Customer stated he then let them in the home and is paying 10.00 more with Vivint for the cameras and new equipment. Since he thought they were affiliated with ADT/P1 he let them do the upgrade. The rep did not go through the contract with him he was rushed through it and he had him sign on an iPad and rep will go by around 30 min to install. Rep name Cameron Kimble 760-638-3173. Jack Thornton, technician installed doorbell camera and camera on the side of the home. Rep mentioned the name Vivint later on in the conversation and he said they were affiliated with P1 and that is the reason he let him into the home. Rep did not leave him any paperwork. Rep had | Per MM Note on 9/9/19 New security company came in and installed new equipment. Customer received false info, stated they were a part of P1 when in fact they are a Vivint sales rep.<br>10:12am – Spoke to customer who stated that he can't remember date the other company went to his home but it was this month. He was sleeping and his wife said someone from the alarm company was at the door. They told him he qualified for a free installation and upgrade, cust told them he had a security system and they said they were affiliated with ADT. Customer stated he then let them in the home and is paying 10.00 more with Vivint for the cameras and new equipment. Since he thought they were affiliated with ADT/P1 he let them do the upgrade. The rep did not go through the contract with him he was rushed through it and he had him sign on an iPad and rep will go by around 30 min to install. Rep name Cameron Kimble 760-638-3173. Jack Thornton, technician installed doorbell camera and camera on the side of the home. Rep mentioned the name Vivint later on in the conversation and he said they were affiliated with P1 and that is the reason he let him into the home. Rep did not leave him any paperwork. Rep had him answer question on a call, but he cannot remember what they asked. Rep did not ask for an email address and does not remember giving him one. Cust stated they came in as if they knew him. They did not have a uniform, they were young, both in regular cars. Rep never said anything about cancelling with P1. Customer stated if the rep would have told him he had to cancel | Per MM Note on 9/9/19 New security company came in and installed new equipment. Customer received false info, stated they were a part of P1 when in fact they are a Vivint sales rep.<br>10:12am – Spoke to customer who stated that he can't remember date the other company went to his home but it was this month. He was sleeping and his wife said someone from the alarm company was at the door. They told him he qualified for a free installation and upgrade, cust told them he had a security system and they said they were affiliated with ADT. Customer stated he then let them in the home and is paying 10.00 more with Vivint for the cameras and new equipment. Since he thought they were affiliated with ADT/P1 he let them do the upgrade. The rep did not go through the contract with him he was rushed through it and he had him sign on an iPad and rep will go by around 30 min to install. Rep name Cameron Kimble 760-638-3173. Jack Thornton, technician installed doorbell camera and camera on the side of the home. Rep mentioned the name Vivint later on in the conversation and he said they were affiliated with P1 and that is the reason he let him into the home. Rep did not leave him any paperwork. Rep had him answer question on a call, but he cannot remember |
| 18262 | 2019-09-09T00:00:00 | Vivint | Yes | | KASHAMA, KAYEMBE | [redacted] | Kentucky | 40509 | 7/17/2019 | Customer stated that a salesman came to his home stating that Vivint took over ADT | Taking over alarm company | | | |
| 18267 | 2019-09-10T00:00:00 | Vivint | Yes | Unknown | MIRIAM JIMENEZ | [redacted] | California | 92336 | 8/7/2019 | VIVINT REP ADV THAT THE CUSTOMER WAS OUT OF CONTRACT W/ US--AND THAT THEY WOULD CANCEL ON THEIR BEHALF | Access to ADT customer list/info | | | |
| 18278 | 2019-09-16T00:00:00 | Vivint | Yes | brad baird | Robert Daroe | [redacted] | Ohio | 43147 | 7/22/2019 | came to door and said vivint bought out contract and changed out systm | Purchased/acquired | Customer 3 day and 30 day ror with Vivint due to age. - rc | Customer 3 day and 30 day ror with Vivint due to age. - rc | Customer 3 day and 30 day ror with Vivint due to age. - rc |
| 18284 | 2019-09-19T00:00:00 | Vivint | No | Solo K | Steven Hiatt | [redacted] | Utah | 84062 | 9/19/2019 | Cust was approached by a Vivint rep who handed him his card and said Protection One was bought by Vivint, and proceeded to take over his system | Purchased/acquired | l/m - 3:45pm, BZ | l/m - 3:45pm, BZ | l/m - 3:45pm, BZ |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18300 | 2019-09-30T00:00:00 | Vivint | No | Unknown | JEFF ANDREWS | [redacted] | Texas | 77401-33( | 9/28/2019 | received email from S.A. Mcgee adviseding " I just received a call from a customer stating he received a text message<br>and call from Vivint Security advising him that his ADT alarm had been "tripped" and to contact Vivint | Existing system has problems | Listened to call from 9/28/19 – Cust called stated he received a voicemail message and a text message saying that his system had been tripped and he wanted to make that there was nothing wrong with his system. The company that called was Vivint. Cust stated that he did not call Vivint back. The call said the system had been tripped and that if he did not call them back, they would send the authorities. - rc<br>Per MM notes on 9/28/19 - Cust received call and text message from competitor Vivint telling cust that his security system had been tripped. advised customer to disregard. | Listened to call from 9/28/19 – Cust called stated he received a voicemail message and a text message saying that his system had been tripped and he wanted to make that there was nothing wrong with his system. The company that called was Vivint. Cust stated that he did not call Vivint back. The call said the system had been tripped and that if he did not call them back, they would send the authorities. - rc<br>Per MM notes on 9/28/19 - Cust received call and text message from competitor Vivint telling cust that his security system had been tripped. advised customer to disregard. | Listened to call from 9/28/19 – Cust called stated he received a voicemail message and a text message saying that his system had been tripped and he wanted to make that there was nothing wrong with his system. The company that called was Vivint. Cust stated that he did not call Vivint back. The call said the system had been tripped and that if he did not call them back, they would send the authorities. - rc<br>Per MM notes on 9/28/19 - Cust received call and text message from competitor Vivint telling cust that his security system had been tripped. advised customer to disregard. |
| 18315 | 2019-10-02T00:00:00 | Vivint | Yes | T.J. Morrison | annie grant | [redacted] | District of Colum | 20019 | 8/1/2019 | customer recived a visit from door knocker presenting themselves as adt, elderly woman, they upgraded equip and reprogramed pannel, advised that it was all free equip, grandson was onsite (marvin mays) VIVENT took his ss# + dob for credit check and advised that if they receive any bills from ADT to ignore them due to a new upgraded system the boc will be paid off by them. she hasn't made a pmt since july 2019 | Agent for ADT | Let ring for 1 minute. No VM. - 11:42am, BZ | Let ring for 1 minute. No VM. - 11:42am, BZ | Let ring for 1 minute. No VM. - 11:42am, BZ |
| 18323 | 2019-10-04T00:00:00 | Vivint | Yes | Unknown | Dorothy Smith | [redacted] | Alabama | 35242-75! | 10/4/2019 | received email from Sharon stating the following:<br>Hello<br>just received a call from our customer # 74872908 said she received a call from ph # 801-227-7000 advising her that a signal was received indicating her garage door triggered the alarm. I called the phone # that the customer gave me and it was Vivint security. | Existing system has problems | 10/04/19 @2:00pm – Tried to speak with customer who stated she will call ADT directly as she was not sure she was talking to ADT. I provided the CSR name who she spoke with and she stated that she did not recognize the name and will call ADT. – rc<br>Spoke to Hester, Simone from ADT who stated the customer upgraded yesterday to the new Command Panel job# 100882552<br>Event history showes sensor, motion detector tamper on 10/03/2019. No job history for new or upgraded equipment.<br><br>Listened to call from 10/04/2019 @ 8:05am - customer who stated that they installed a new system in and she disarmed the system and got a call stating that an alarm went off they installed it yesterday. She got a call 801-227-7000 from UT. It was an automated message to call regarding her alarm showing activity to the garage door. She got the message right after she opened the door. The call came in at 7:03 am today. Cust stated that she does not know the number and if the CSR doesn't know the number then there is a problem. She disarmed the alarm and then walked to the kitchen her phone was on vibrate and she felt it. | 10/04/19 @2:00pm – Tried to speak with customer who stated she will call ADT directly as she was not sure she was talking to ADT. I provided the CSR name who she spoke with and she stated that she did not recognize the name and will call ADT. – rc<br>Spoke to Hester, Simone from ADT who stated the customer upgraded yesterday to the new Command Panel job# 100882552<br>Event history showes sensor, motion detector tamper on 10/03/2019. No job history for new or upgraded equipment.<br><br>Listened to call from 10/04/2019 @ 8:05am - customer who stated that they installed a new system in and she disarmed the system and got a call stating that an alarm went off they installed it yesterday. She got a call 801-227-7000 from UT. It was an automated message to call regarding her alarm showing activity to the garage door. She got the message right after she opened the door. The call came in at 7:03 am today. Cust stated that she does not know the number and if the CSR doesn't know the number then there is a problem. She disarmed the alarm and then walked to the kitchen her phone was on vibrate and she felt it. She returned the call and an automated system said there was activity from garage door. CSR stated she called the number and it was for Vivint which is one of our competitors. Cust stated how do they know she opened her garage door. CSR advised she forwarded the information to corporate office. Cust stated they still have ADT sign in yard and they just got their system | 10/04/19 @2:00pm – Tried to speak with customer who stated she will call ADT directly as she was not sure she was talking to ADT. I provided the CSR name who she spoke with and she stated that she did not recognize the name and will call ADT. – rc<br>Spoke to Hester, Simone from ADT who stated the customer upgraded yesterday to the new Command Panel job# 100882552<br>Event history showes sensor, motion detector tamper on 10/03/2019. No job history for new or upgraded equipment.<br><br>Listened to call from 10/04/2019 @ 8:05am - customer who stated that they installed a new system in and she disarmed the system and got a call stating that an alarm went off they installed it yesterday. She got a call 801-227-7000 from UT. It was an automated message to call regarding her alarm showing activity to the garage door. She got the message right after she opened the door. The call came in at 7:03 am today. Cust stated that she does not know the number and if the CSR doesn't know the number then there is a problem. She disarmed the alarm and then walked to the kitchen her phone was on vibrate and she felt it. She |
| 18333 | 2019-10-09T00:00:00 | Vivint | Yes | Unknown | MARIA HERNANDEZ | [redacted] | California | 94801 | 9/11/2019 | **am** cust was approached by door-to-door rep on 9/11/19, and was told that they were a part of ADT and needed to update the system//it was not until the install was completed that Maria realized that they were a different company//they told her they would cancel ADT on her behalf but that was never done. Cust wants to stay with us, and is going to try and get out of contract w/ vivint if possible | Affiliated company of ADT | @ 1:14 pm – Spoke to Hernandez, Samuel who stated that they came in and<br>offered them something different and with lower price. His wife was not there<br>when they went, and they did not claim affiliation. He mentioned he made a deal<br>with them and they lowered the price. Customer mentioned the only reason why<br>they switched was because of the price increase that he was not made aware of.<br>He stated it was not fair to them to get increases when they were long standing<br>customers and that they needed a contract signed again to not get an increase. He<br>also mentioned that he tried to call into ADT regarding the increase and they<br>gave him the runaround. Cust mentioned he was upset at the fact that he was<br>going to get charged again due to the cancellation fee. - rc<br>Listened to call from 10/09/19 @ 3:29pm – Calling to cancel account there were too many increases and he already has another company installed. Cust paying 45 with ADT and he is under contract with the new company. CSR advised it takes 30 days to cancel and last date of monitoring will be | @ 1:14 pm – Spoke to Hernandez, Samuel who stated that they came in and<br>offered them something different and with lower price. His wife was not there<br>when they went, and they did not claim affiliation. He mentioned he made a deal<br>with them and they lowered the price. Customer mentioned the only reason why<br>they switched was because of the price increase that he was not made aware of.<br>He stated it was not fair to them to get increases when they were long standing<br>customers and that they needed a contract signed again to not get an increase. He<br>also mentioned that he tried to call into ADT regarding the increase and they<br>gave him the runaround. Cust mentioned he was upset at the fact that he was<br>going to get charged again due to the cancellation fee. - rc<br>Listened to call from 10/09/19 @ 3:29pm – Calling to cancel account there were too many increases and he already has another company installed. Cust paying 45 with ADT and he is under contract with the new company. CSR advised it takes 30 days to cancel and last date of monitoring will be 11/8/19. Cust stated that he does not have the alarm connected anymore. That services are activated in the house. CSR advised they are | @ 1:14 pm – Spoke to Hernandez, Samuel who stated that they came in and<br>offered them something different and with lower price. His wife was not there<br>when they went, and they did not claim affiliation. He mentioned he made a deal<br>with them and they lowered the price. Customer mentioned the only reason why<br>they switched was because of the price increase that he was not made aware of.<br>He stated it was not fair to them to get increases when they were long standing<br>customers and that they needed a contract signed again to not get an increase. He<br>also mentioned that he tried to call into ADT regarding the increase and they<br>gave him the runaround. Cust mentioned he was upset at the fact that he was<br>going to get charged again due to the cancellation fee. - rc<br>Listened to call from 10/09/19 @ 3:29pm – Calling to cancel account there were too many increases and he already has another company installed. Cust paying 45 with ADT and he is under contract with the new company. CSR advised it takes 30 days to cancel and last date of monitoring will be 11/8/19. |
| 18368 | 2019-11-06T00:00:00 | Vivint | Yes | Ali Akhlaghi | Ramon Urrutia | [redacted] | California | 90255 | 10/7/2017 | customer original installer is now with vivint and came back to the resident and sold him new system and stated would cancel customer account with adt. | Insufficient information | Listened to call from 11/6/19 @ 2:22 pm – Customer called in to cancel. Back in 7/28/2016 when they got the service, he is not sure when his parent got another company but they have been paying 2 companies all this time. CSR advised will process cancellation as they are out of contract. Cust stated he called in a couple of month ago stating the same thing but he was left on hold and hung up. The same person that sold them the system came back and sold them the system for Vivint. Cust has contract but cannot understand signature could be ALI. Customer stated that the contract was put under his name. The date of contract for Vivint is 10/7/2017 last name AKHLAGHI.<br>Per ADT contract Ali Alchlaghi dated 7/28/2016 Rep was with Safe Home Control | Listened to call from 11/6/19 @ 2:22 pm – Customer called in to cancel. Back in 7/28/2016 when they got the service, he is not sure when his parent got another company but they have been paying 2 companies all this time. CSR advised will process cancellation as they are out of contract. Cust stated he called in a couple of month ago stating the same thing but he was left on hold and hung up. The same person that sold them the system came back and sold them the system for Vivint. Cust has contract but cannot understand signature could be ALI. Customer stated that the contract was put under his name. The date of contract for Vivint is 10/7/2017 last name AKHLAGHI.<br>Per ADT contract Ali Alchlaghi dated 7/28/2016 Rep was with Safe Home Control | Listened to call from 11/6/19 @ 2:22 pm – Customer called in to cancel. Back in 7/28/2016 when they got the service, he is not sure when his parent got another company but they have been paying 2 companies all this time. CSR advised will process cancellation as they are out of contract. Cust stated he called in a couple of month ago stating the same thing but he was left on hold and hung up. The same person that sold them the system came back and sold them the system for Vivint. Cust has contract but cannot understand signature could be ALI. Customer stated that the contract was put under his name. The date of contract for Vivint is 10/7/2017 last name AKHLAGHI.<br>Per ADT contract Ali Alchlaghi dated 7/28/2016 Rep was with Safe Home Control |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18371 | 2019-11-08T00:00:00 | Vivint | No | | Leigh Walton | | Kansas | 37040 | 11/8/2019 | vivint sales rep approached customer telling her that vivint partners with protection1 that after the customers inital term they come out and renegotiate the system and give cameras at lower rate - vivint sales rep was at location while i was talking to customer and attempted to tell customer misinformation and give customer a quote | Affiliated company of ADT | I/m - 4:32pm, BZ<br>Listening to call: Leigh Walton called and said Protection1 gave them her contract information and asked if that was valid. She says the guy from Vivint is about to come over there. She says a guy is coming over to say he can lower her rates.<br>He came to her house and said they service contracts for Protection1 and was offering lower rates and upgrades and was fixing to come over and show her the discounts. They said that they hold a bunch of P1 contracts because of the service area.<br><br>20:40 - Vivint rep states he has a list of Protection1 accounts with their service dates and contract dates and if it saya they are out of contract, they can upgrade service or renew a different contract on this contract. They are just trying to get two different quotes and he says Protection1 is the active services and she can compare and get a quote. He says they hardwire the the camera and have some camera they can talk to. He said they are licensed to do electricians. He told her there is no contract. Did he tell her about the financing. He is sayign he would not have to pay for the stuff in the house. He said they have a branch out there. | I/m - 4:32pm, BZ<br>Listening to call: Leigh Walton called and said Protection1 gave them her contract information and asked if that was valid. She says the guy from Vivint is about to come over there. She says a guy is coming over to say he can lower her rates.<br>He came to her house and said they service contracts for Protection1 and was offering lower rates and upgrades and was fixing to come over and show her the discounts. They said that they hold a bunch of P1 contracts because of the service area.<br><br>20:40 - Vivint rep states he has a list of Protection1 accounts with their service dates and contract dates and if it saya they are out of contract, they can upgrade service or renew a different contract on this contract. They are just trying to get two different quotes and he says Protection1 is the active services and she can compare and get a quote. He says they hardwire the the camera and have some camera they can talk to. He said they are licensed to do electricians. He told her there is no contract. Did he tell her about the financing. He is sayign he would not have to pay for the stuff in the house. He said they have a branch out there. She asks for the branch address. He does not answer. She is not trying to pay more a month. - BZ | I/m - 4:32pm, BZ<br>Listening to call: Leigh Walton called and said Protection1 gave them her contract information and asked if that was valid. She says the guy from Vivint is about to come over there. She says a guy is coming over to say he can lower her rates.<br>He came to her house and said they service contracts for Protection1 and was offering lower rates and upgrades and was fixing to come over and show her the discounts. They said that they hold a bunch of P1 contracts because of the service area.<br><br>20:40 - Vivint rep states he has a list of Protection1 accounts with their service dates and contract dates and if it saya they are out of contract, they can upgrade service or renew a different contract on this contract. They are just trying to get two different quotes and he says Protection1 is the active services and she can compare and get a quote. He says they hardwire the the camera and have some camera they can talk to. He said they are licensed to do electricians. He told her there is no contract. Did he tell her about the financing. He is sayign he would not have to pay for the stuff in the house. He said they have a branch out there. She |
| 18387 | 2019-11-15T00:00:00 | Vivint | Yes | Preston | Ronald Butrum | | Illinois | 60154 | 7/5/2019 | stated went to home - rep was white White & shaved - unable to provide any more description of the rep - stated that went into home and installed the equiptment. | Insufficient information | 11:24pm – L/V/M - rc<br>Listened to call form 11/15/19 @ 1030am- Steve Groenendal (90570) service tech with customer. Customer got scammed to another system. In July they took out ADT and put in Vivint. All this time they thought they were with ADT. They took away the main keypad and they put in a translator to use all the other equipment. CSR advised they need to call Vivint and close the account. Last time we got signal in June and in July 8 we got no signal. He came and knocked on his door. Steve got the paperwork from customer. Customer thought they were ADT and does not remember when it took place or who it was. The name on the paper is Preston. 801-656-8354.<br>Customer is elderly and does not remember. | 11:24pm – L/V/M - rc<br>Listened to call form 11/15/19 @ 1030am- Steve Groenendal (90570) service tech with customer. Customer got scammed to another system. In July they took out ADT and put in Vivint. All this time they thought they were with ADT. They took away the main keypad and they put in a translator to use all the other equipment. CSR advised they need to call Vivint and close the account. Last time we got signal in June and in July 8 we got no signal. He came and knocked on his door. Steve got the paperwork from customer. Customer thought they were ADT and does not remember when it took place or who it was. The name on the paper is Preston. 801-656-8354.<br>Customer is elderly and does not remember. | 11:24pm – L/V/M - rc<br>Listened to call form 11/15/19 @ 1030am- Steve Groenendal (90570) service tech with customer. Customer got scammed to another system. In July they took out ADT and put in Vivint. All this time they thought they were with ADT. They took away the main keypad and they put in a translator to use all the other equipment. CSR advised they need to call Vivint and close the account. Last time we got signal in June and in July 8 we got no signal. He came and knocked on his door. Steve got the paperwork from customer. Customer thought they were ADT and does not remember when it took place or who it was. The name on the paper is Preston. 801-656-8354.<br>Customer is elderly and does not remember. |
| 18393 | 2019-11-19T00:00:00 | Vivint | No | Milo Rucker | Gladys/ Michael Grant | | Texas | 78227 | 11/15/2019 | Stated rep was from Smart Home Pro, reps name was Milo Rucker, 601.287.3929, email address milorucker@icloud.com stated was also w/ a female who's hair was in a weave and was curley about 5'4. stated wanted to change out keypad, and the sign outside would be changed to a yellow sign, stated rep got his last 4 digits of SS and date of birth req. follow up call at 210.674.6615/210.643.5594 | Insufficient information | 5:10 pm – L/V/M- rc<br>Listened to call from 11/19/19 @ 1:26pm – called in to see if anyone was sent around his area about upgrading the keypad, they got their ssn number and birthdate. They called in and spoke to someone. It was about 6pm on Friday 11/15. They said they would change the sign outside would be yellow not blue and white. All they had to do is change the keypad and would pay the same with ADT and give a ring doorbell. Customer stated they looked familiar. It was 2 B/M. It was Smart Home Pro his name is Milo Rucker 601-287-3929, milorucker@icloud.com. CSR advised they are not with ADT. Customer stated the young lady had a weave with long eyelashes 5'4 thin, He had a goatee, mini afro cut short, 5'7 medium built. | 5:10 pm – L/V/M- rc<br>Listened to call from 11/19/19 @ 1:26pm – called in to see if anyone was sent around his area about upgrading the keypad, they got their ssn number and birthdate. They called in and spoke to someone. It was about 6pm on Friday 11/15. They said they would change the sign outside would be yellow not blue and white. All they had to do is change the keypad and would pay the same with ADT and give a ring doorbell. Customer stated they looked familiar. It was 2 B/M. It was Smart Home Pro his name is Milo Rucker 601-287-3929, milorucker@icloud.com. CSR advised they are not with ADT. Customer stated the young lady had a weave with long eyelashes 5'4 thin, He had a goatee, mini afro cut short, 5'7 medium built. | 5:10 pm – L/V/M- rc<br>Listened to call from 11/19/19 @ 1:26pm – called in to see if anyone was sent around his area about upgrading the keypad, they got their ssn number and birthdate. They called in and spoke to someone. It was about 6pm on Friday 11/15. They said they would change the sign outside would be yellow not blue and white. All they had to do is change the keypad and would pay the same with ADT and give a ring doorbell. Customer stated they looked familiar. It was 2 B/M. It was Smart Home Pro his name is Milo Rucker 601-287-3929, milorucker@icloud.com. CSR advised they are not with ADT. Customer stated the young lady had a weave with long eyelashes 5'4 thin, He had a goatee, mini afro cut short, 5'7 medium built. |
| 18458 | 2020-01-09T00:00:00 | Vivint | No | Tal Watson | Juliet Gomes | | Florida | 32804 | 1/9/2020 | Customer states sales person stated he worked for ADT and that ADT is swapping out system and the current system is obsolete. | Sent by ADT to perform maintenance | MG - Review of call recordings from 1/9/2020. Juliet states Vivint Smart Home rep is claiming to be sent by ADT to upgrade her system. She is asking to verify. Initial operator says she is sure they are a different company altogether, but will forward. Second operator says it sounds fishy and reviews her account, he asks what was said exactly. Juliet hands to wife who says the rep claimed when the internet or router goes out, because she doesn't have a landline there would be no response from fire or police department. This is why ADT told them to come and upgrade their panel. Operator says he hasn't heard anything about that and to please hold (Account shows customer has cell and pulse). Mark picks up and Juliet and wife repeat allegation and Mark asks if they have documents from Vivint, but they do not. Juliet's wife says they specifically asked for her and she knows the ADT account is under Juliet's name so she knew it wasn't right. Juliet's wife says she asked for a work order or something, which they didn't have. She googled and identified this as deceptive sales practices. She states they are walking around the neighborhood and had said they would be here around till 830p. Customer concerned they will | MG - Review of call recordings from 1/9/2020. Juliet states Vivint Smart Home rep is claiming to be sent by ADT to upgrade her system. She is asking to verify. Initial operator says she is sure they are a different company altogether, but will forward. Second operator says it sounds fishy and reviews her account, he asks what was said exactly. Juliet hands to wife who says the rep claimed when the internet or router goes out, because she doesn't have a landline there would be no response from fire or police department. This is why ADT told them to come and upgrade their panel. Operator says he hasn't heard anything about that and to please hold (Account shows customer has cell and pulse). Mark picks up and Juliet and wife repeat allegation and Mark asks if they have documents from Vivint, but they do not. Juliet's wife says they specifically asked for her and she knows the ADT account is under Juliet's name so she knew it wasn't right. Juliet's wife says she asked for a work order or something, which they didn't have. She googled and identified this as deceptive sales practices. She states they are walking around the neighborhood and had said they would be here around till 830p. Customer concerned they will scam someone else. Mark explains there is a year on the yard sign and that may have prompted their claim, so we'll send new signs. She confirms the visit was today and only 10 - 15 minutes before she called us. | MG - Review of call recordings from 1/9/2020. Juliet states Vivint Smart Home rep is claiming to be sent by ADT to upgrade her system. She is asking to verify. Initial operator says she is sure they are a different company altogether, but will forward. Second operator says it sounds fishy and reviews her account, he asks what was said exactly. Juliet hands to wife who says the rep claimed when the internet or router goes out, because she doesn't have a landline there would be no response from fire or police department. This is why ADT told them to come and upgrade their panel. Operator says he hasn't heard anything about that and to please hold (Account shows customer has cell and pulse). Mark picks up and Juliet and wife repeat allegation and Mark asks if they have documents from Vivint, but they do not. Juliet's wife says they specifically asked for her and she knows the ADT account is under Juliet's name so she knew it wasn't right. Juliet's wife says she asked for a work order or something, which they didn't have. She googled and identified this as deceptive sales practices. She states they are walking around the neighborhood and had said they would be here around till 830p. Customer concerned they will scam someone else. Mark explains there is a year on the yard sign |
| 18463 | 2020-01-13T00:00:00 | Vivint | Yes | Booker Rodenbough | Thompson, Mary | | Maryland | 20901 | 1/13/2020 | Tech is on site . Vivint came in and the customer states they acted like ADT and completed an upgrade. Our Concord system is still there , howver it has not been communicating. Please advise! Chris Ford was the service tech and his phone number is as follow: 240-429-5524. | With/representative of ADT | I/m. - 1131am, BZ | I/m. - 1131am, BZ | I/m. - 1131am, BZ |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18491 | 2020-01-28T00:00:00 | Vivint | Yes | Unknown | SHIRLEY ALVES | | California | 95823 | 1/28/2020 | The person was doing door to door and he said he was working with ADT and he wanted to see what type of panel she had because she needed to upgrade , and he sat in her home for about and hour or so then went to the next house. The customer is elderly and very nervous . | With/representative of ADT | @4:27pm – He came to work on the alarm and change the screen box but had on a different uniform and she thought they were working with ADT. He did not mention who he was from. When he opened the coat, he had the Vivint logo. The ID said Vivint. She did not know they were a different company she would never change ADT. He asked for her ss# for identification. So she decided then she did not want to do it. He told her for a $1.00 she could have a hard copy. She did sign something on a screen with her finger. They did not change anything at her home. Did not have her speak to anyone on the phone. He kept telling her that kids go around cutting lines and she would lose her ADT. That made her scared as she lives alone. She was on the front porch when he walked up to her and told her he would sit at the kitchen table while she cleaned up the spill in her kitchen. He was walking. W/M, 30's, tall, slim, clean, brown hair, brown eyes. He did not give her his name or anything. He mentioned all 4 of her neighbors by name. He did not mention that she would be switching companies. He made her nervous she is 84 years old and she has been sick. Customer mentioned she has neighbors that look out for her, but she is home alone and it's not the | @4:27pm – He came to work on the alarm and change the screen box but had on a different uniform and she thought they were working with ADT. He did not mention who he was from. When he opened the coat, he had the Vivint logo. The ID said Vivint. She did not know they were a different company she would never change ADT. He asked for her ss# for identification. So she decided then she did not want to do it. He told her for a $1.00 she could have a hard copy. She did sign something on a screen with her finger. They did not change anything at her home. Did not have her speak to anyone on the phone. He kept telling her that kids go around cutting lines and she would lose her ADT. That made her scared as she lives alone. She was on the front porch when he walked up to her and told her he would sit at the kitchen table while she cleaned up the spill in her kitchen. He was walking. W/M, 30's, tall, slim, clean, brown hair, brown eyes. He did not give her his name or anything. He mentioned all 4 of her neighbors by name. He did not mention that she would be switching companies. He made her nervous she is 84 years old and she has been sick. Customer mentioned she has neighbors that look out for her, but she is home alone and it's not the same. Her husband used to take care of everything for her and he passed away and she does not want to call the police as she is afraid they might come back to her home. She has locked herself in her home. I advised that if she is in fear to please call the local police department, she can also hit the panic button on her keypad for immediate help. She will | @4:27pm – He came to work on the alarm and change the screen box but had on a different uniform and she thought they were working with ADT. He did not mention who he was from. When he opened the coat, he had the Vivint logo. The ID said Vivint. She did not know they were a different company she would never change ADT. He asked for her ss# for identification. So she decided then she did not want to do it. He told her for a $1.00 she could have a hard copy. She did sign something on a screen with her finger. They did not change anything at her home. Did not have her speak to anyone on the phone. He kept telling her that kids go around cutting lines and she would lose her ADT. That made her scared as she lives alone. She was on the front porch when he walked up to her and told her he would sit at the kitchen table while she cleaned up the spill in her kitchen. He was walking. W/M, 30's, tall, slim, clean, brown hair, brown eyes. He did not give her his name or anything. He mentioned all 4 of her neighbors by name. He did not mention that she would be switching companies. He made her nervous she is 84 years old and she has been sick. Customer mentioned she has neighbors that look out for her, but she is home alone and it's not the same. Her |
| 18492 | 2020-01-30T00:00:00 | Vivint | No | Kevin Keeley | ETTA REGANS | | Missouri | 63133 | 8/14/2019 | Per P1 MM notes on 8/14/2019 Kevin Keeley - Sales Manager for Vivint claiming equipment belongs to them and was agressive with the customer.<br>Ms. Etta has a DSP report regarding Brinks Home Security claiming her equipment belongs to them. Customer stated this issue has been on going for a while now and has caused her to have high blood pressure. She recently had surgery and will call back to discuss further | Sent by ADT to perform maintenance | I called customer regarding her previous DSP report from 7/12/2019 regarding Brinks Home Security visiting her home stating they own the equipment and need to upgrade it. I noticed on her P1 account that she called on 8/14/209 regarding a Vivint sales representative who visited her home claiming the same thing. Customer is elderly and based on the calls placed to ADT this issues with the companies going to her home claiming her equipment as their own has caused her stress and has been very upset that nothing has been done about the companies visiting her home. She stated she will not let anyone into her home but is tired of having people come to her door stating P1 sent them to change her box. Customer just had surgery and will try to call back tomorrow - rc<br><br>Based on call from 8/14/2019 @ 10:59 am- Someone went to her home again yesterday from Vivint, name Kevin Keeley he said their equipment is in her home. Claiming they need the box off the wall. She is 74 yrs-old stated he was aggressive with her. She got his business card. He told her he would be back because they are supposed to do maintenance work on the panel. Customer stated | I called customer regarding her previous DSP report from 7/12/2019 regarding Brinks Home Security visiting her home stating they own the equipment and need to upgrade it. I noticed on her P1 account that she called on 8/14/209 regarding a Vivint sales representative who visited her home claiming the same thing. Customer is elderly and based on the calls placed to ADT this issues with the companies going to her home claiming her equipment as their own has caused her stress and has been very upset that nothing has been done about the companies visiting her home. She stated she will not let anyone into her home but is tired of having people come to her door stating P1 sent them to change her box. Customer just had surgery and will try to call back tomorrow - rc<br><br>Based on call from 8/14/2019 @ 10:59 am- Someone went to her home again yesterday from Vivint, name Kevin Keeley he said their equipment is in her home. Claiming they need the box off the wall. She is 74 yrs-old stated he was aggressive with her. She got his business card. He told her he would be back because they are supposed to do maintenance work on the panel. Customer stated she would not let him in. He told her all the equipment in her home belongs to them. CSR stated the system does not belong to them and they do not have to do any maintenance to her system. She will call AG to file a complaint regarding the same. | I called customer regarding her previous DSP report from 7/12/2019 regarding Brinks Home Security visiting her home stating they own the equipment and need to upgrade it. I noticed on her P1 account that she called on 8/14/209 regarding a Vivint sales representative who visited her home claiming the same thing. Customer is elderly and based on the calls placed to ADT this issues with the companies going to her home claiming her equipment as their own has caused her stress and has been very upset that nothing has been done about the companies visiting her home. She stated she will not let anyone into her home but is tired of having people come to her door stating P1 sent them to change her box. Customer just had surgery and will try to call back tomorrow - rc<br><br>Based on call from 8/14/2019 @ 10:59 am- Someone went to her home again yesterday from Vivint, name Kevin Keeley he said their equipment is in her home. Claiming they need the box off the wall. She is 74 yrs-old stated he was aggressive with her. She got his business card. He told her he would be back because they are supposed to do maintenance work on the panel. Customer stated |
| 18494 | 2020-01-31T00:00:00 | Vivint | Yes | BURK MARVIN | Ayanna Kerr | | Kansas | 66102 | 1/31/2020 | REP APPROACHED CUSTOMER AT DOOR, OFFERING ADT UPGRADES, HAD ALL OF CUSTOMERS INFORMATION, HAD MAP WITH OTHER CUSTOMERS ON IT, IT WAS LISTED VIVINT SMART HOME, CUSTOMER LOOKED UP COMPANY & CALLED THE # TO CANCEL REQUEST SAME DAY | With/representative of ADT | l/m - 11:44am, BZ | l/m - 11:44am, BZ | l/m - 11:44am, BZ |
| 18495 | 2020-02-03T00:00:00 | Vivint | Yes | | BETTY DELANEY | | Georgia | 30241 | 11/1/2019 | They came to the door said they were there to upgrade the existing system installed there equipment didnt relalize they werent adt untill we started getting 2 bills | Needing an upgrade | | | |
| 18499 | 2020-02-06T00:00:00 | Vivint | Yes | | Latanja Harris | | Georgia | 30032 | 12/20/2019 | **AM** CCI stating Vivint approached her tenant and told them they were with ADT and needed to update the system. Took over monitoring. She will reach out to tenant for the documentation. | Affiliated company of ADT | | | |
| 18534 | 2020-02-24T00:00:00 | Vivint | No | Unknown | Tonda Jackson | | Georgia | 31907 | 2/24/2020 | Three neighbors on her street were approached, Ms. Jackson is the one that answered her door. He said that Vibrant Security bought out ADT and needs to add cameras to her home. She said she was with ADT and he stated that ADT should have notified all customers of this buy-out. She is calling Police to her home because he has been in their neighborhood all day. This is the 2nd time he came to her door. Her neighbor said he was there while Ms. Jackson was not home. She only spoke to him through her storm door, she would not open it to let him in. | Purchased/acquired | | | |
| 18535 | 2020-02-25T00:00:00 | Vivint | Yes | Trey Dougher | Fraitus Johnson | | Virginia | 23701 | 2/18/2020 | Trey came in and said that he was with Vivint, and if they were interested in upgrade, and that P1 was changing and they should discontinue with us, had them sign paperwork and did not give them copies | Insufficient information | | | |
| 18544 | 2020-03-04T00:00:00 | Vivint | Yes | Luke | Deborah Von Grey | | California | 95228 | 1/3/2020 | Vivint sales rep told customer they were "taking over" ADT and they needs to get an upgrade changed out system | Taking over alarm company | Per MM Note 2/23/2020- Customer called in to verify small business cancellation<br>Per MM Note 2/24/2020 - Customer called in stated account suppoed to have been cancelled. Going with another company/advised of BOC/customer decided not to cancel ADT account today and contract was emailed<br>Per MM Note 3/4/2020 - Customer called in requested cancel stated has new provider/was told Vivint was taking over ADT, offered 2 moths credit, gave info to Consumer Affairs in CA | Per MM Note 2/23/2020- Customer called in to verify small business cancellation<br>Per MM Note 2/24/2020 - Customer called in stated account suppoed to have been cancelled. Going with another company/advised of BOC/customer decided not to cancel ADT account today and contract was emailed<br>Per MM Note 3/4/2020 - Customer called in requested cancel stated has new provider/was told Vivint was taking over ADT, offered 2 moths credit, gave info to Consumer Affairs in CA | Per MM Note 2/23/2020- Customer called in to verify small business cancellation<br>Per MM Note 2/24/2020 - Customer called in stated account suppoed to have been cancelled. Going with another company/advised of BOC/customer decided not to cancel ADT account today and contract was emailed<br>Per MM Note 3/4/2020 - Customer called in requested cancel stated has new provider/was told Vivint was taking over ADT, offered 2 moths credit, gave info to Consumer Affairs in CA |
| 18593 | 2020-04-16T00:00:00 | Vivint | Yes | Travis Plash | John May | | Nebraska | 68104 | 2/26/2020 | Customer said that Sales Rep came to door Claiming they had bought ADT Company, because they were a larger Company. Techican African American came next day 02/27/2020. Technican came out in a nice vechicle Sedan like. Charged Upfront Cost $25 on 02/26/2020. Adivsed Mr. May that the equipment was uncessary and to dispose of EVERYTHING customer did as asked. Techinican took Door/Window Sensors to Headquaters. Provided same Code (PIC) info. | Purchased/acquired | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18614 | 2020-05-14T00:00:00 | Vivint | No | SHADRACH ENNIS | Sandra Bailey | | Georgia | 30909 | 5/14/2020 | Sandar Bailey advised he came to her door advising he is upgrading her system as if he was working with ADT but she advised had Vivint on his shirt. He was advising they were in the are to upgrade keypad and add doorbell. | Insufficient information | l/m - 2:18pm, BZ | l/m - 2:18pm, BZ | l/m - 2:18pm, BZ |
| 18626 | 2020-05-21T00:00:00 | Vivint | Yes | Josh Adam | Charlie Sly | | Ohio | 45426 | 5/20/2020 | Josh Adam came to his door and said that ADT was bought out by Vivint. They changed out his entire system and took his old system with them. | Purchased/acquired | | | |
| 18628 | 2020-05-22T00:00:00 | Vivint | No | | Ellen Shen | | Texas | 79407 | 5/20/2020 | Ms Shen stated that a Vivint sales rep came to her door and stated the P1 is going out of business. They stated that P1 was bought out and that they were their to service their system. The sales rep did not enter the home and the customer did not give any personal information to the sales rep. | Going out of business/financial difficulty | | | |
| 18629 | 2020-05-22T00:00:00 | Vivint | Yes | Miguel | Sandra Johnson | | California | 93277 | 5/14/2020 | Managerfrom Americas Security of the sales team Geoff Banks has customer account installed 2 months ago. On the 14th of this month a rep from Vivint advised customer that he was wil ADT and to upgrade her system and they were there till 11pm which she asked they not to come. This is a older customer and she did not rememeber signing the info customer is looking to setup ADT. | With/representative of ADT | | | |
| 18639 | 2020-05-26T00:00:00 | Vivint | Yes | Eric Walker | Anthony Franklin | | Ohio | 45405 | 5/16/2020 | The customer sales rep for Vivint offered to upgrade the customers equipment stating that he was with ADT. The customer was unaware and was under the impression that he was with ADT. | With/representative of ADT | | | |
| 18642 | 2020-05-28T00:00:00 | Vivint | Yes | PRESTON BURNETT | TOMMY COOPER | | Georgia | 30907 | 5/23/2020 | PRESTON BURNETT ALONG W/3 OTHERS CAME TO HOME STATED VIVANT & ADT IS MERGING & THEY WERE UPDATING EQUIPMENT-THEY THEN REMOVED ADT EQUIPMENT & HAD CUST SIGN ELECTRONIC HOWEVER SHOWED AN EARLIER DATE FORM WHICH INSTALLED | Companies are merging | | | |
| 18648 | 2020-06-01T00:00:00 | Vivint | Yes | | JAMES MOORE | | Virginia | 23860 | 6/1/2019 | Mr. Moore stated a sales rep from Vivint came out and told him he was affiliated with adt and all equipment from ADT was removed .THE rep also replaced the ADT yard sign with a VIVINT yard sign . | Affiliated company of ADT | Son said this occurred last year sometime, but not sure when. He said he can have his dad call me back. - 6:04pm, BZ | Son said this occurred last year sometime, but not sure when. He said he can have his dad call me back. - 6:04pm, BZ | Son said this occurred last year sometime, but not sure when. He said he can have his dad call me back. - 6:04pm, BZ |
| 18649 | 2020-06-01T00:00:00 | Vivint | No | | Hicks, Isaiah | | Georgia | 29150 | 5/12/2020 | male came to door and stated "your provider is going out of business and that at the end of May you will have no alarm service". She stated she will wait till the service was out of business. He then tried to reach for the panel and then she threw him out of the house. | Going out of business/financial difficulty | | | |
| 18664 | 2020-06-05T00:00:00 | Vivint | Yes | | Ellon Urbahns | | Illinois | 46327 | 9/30/2019 | Customer daughter Jessica called and said that Vivnt rep back in Sept came out and removed customer's equipment stating that they were with ADT upgrading her system. | With/representative of ADT | | | |
| 18677 | 2020-06-11T00:00:00 | Vivint | Yes | Moe | Alto Svoboda | | Alabama | 35217 | 5/11/2019 | CUST ALTA WAS APPROACHED BY VIVINT IN AUG OF LAST YEAR SAYS THEY BOUGHT OUT ADT TO THROW AWAY CURRENT PANEL SYS THEY WERE UPGRADING SYS&FOR CAMS FOR FREE, W/$80 A MO FOR 36MO THERAFTER $30 FOR SVC, SENSORS THEY SAID WOULD STILL WRK ARE NOT LINKED. DISCOVERED $4,000 CREDIT LIMIT APPLICATION WAS SUBMITTED IN HER NAME FOR EQUIPMENT W/3RD PARTY FINANCE BANK SORTIVA W/O KNOWLEDGE, CUST WANTS TO KEEP ADT BUT CANT AFFORD TO GET OUT OF CONTRACT W/VIVINT DUE TO THE HIT IT WOULD TAKE ON HER CREDIT OF THE $1800LOAN. | Purchased/acquired | | | |
| 18715 | 2020-06-24T00:00:00 | Vivint | No | | Vera Butler | | Mississippi | 39206 | 6/24/2020 | A Vivint representative has come to my house twice within the last two weeks. The young man said that Vivint has partnered with ADT to upgrade my home panel. Is this true? | Affiliated company of ADT | | | |
| 18740 | 2020-07-10T00:00:00 | Vivint | Yes | | harold Durbin | | Florida | 34286 | 5/25/2020 | cust stated they told him they were taking over adt. | Purchased/acquired | l/m. - 11:10am, BZ | l/m. - 11:10am, BZ | l/m. - 11:10am, BZ |
| 18747 | 2020-07-14T00:00:00 | Vivint | Yes | ZAC | FABIA LAWSON | | Florida | 33991 | 6/6/2020 | Customer says salesman knocked on the door and stated he was with ADT and there to upgrade the equipment. Customer discovered later that service was through Vivint not ADT. Customer has not | With/representative of ADT | | | |
| 18751 | 2020-07-18T00:00:00 | Vivint | No | unkown | Frances Trimmer | | Ohio | 43068 | 7/18/2020 | wanted to come in and check panel, stated not compatable w/ services. stated will change ADT sign with a new orange sign. wouldn't advise company w/ was going door to door | Needing an upgrade | | | |
| 18758 | 2020-07-20T00:00:00 | Vivint | Yes | CHASE LIMA AND CIAR | JOHN TURNER | | Arkansas | 71913 | 5/11/2019 | CHASE TOLD EMMA JEAN AND TONYA PEIRCE THAT HE WAS WITH OUT COMPANY AND THAT THEY BOUGHT OUT PROTECTION 1 THERE TO UPDATE EQUIPMENT, HE THEN HAD SOMEONE COME IT TO UPDATE THE EQUIPMENT AND THEN HAD THEN SIGN A NEW CONTRACT. HE TOLD THEM THERE WOULD BE NO COST AND THAT THE BILLING WOULD BE LESS THAN WHAT THEY ARE PAYING NOW. | With/representative of ADT | | | |
| 18764 | 2020-07-23T00:00:00 | Vivint | No | | Tamara Culliver | | Alabama | 36609-30 | 7/22/2020 | sale from VIVIT was saying the bought ADT company and want to talk about their alarm system and a form to sign. Customer have a video | Going out of business/financial difficulty | l/m - BZ | l/m - BZ | l/m - BZ |
| 18769 | 2020-07-30T00:00:00 | Vivint | No | Tech Kevin//Karl//Alle | Latricia Vanzant | | Missouri | 65803 | 7/28/2020 | Customer had called a phone number she got offline from a website stating it was ADT. She spoke with a rep who stated they were from ADT. Customer then had them come out to the home on 7/29. When the Tech Kevin came out, he was in a truck, and black shorts and shirt, he verified he was from Vivint. | Agent for ADT | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18773 | 2020-08-03T00:00:00 | Vivint | Yes | Shadrach Ernis | Juanita Pitts | | Georgia | 31029 | 7/30/2020 | Customer stated that Shadrach Ernis (801) 907-0055 told her that they bought out ADT. They installed on Thursday & she has been trying to cancel since then but they have not responded. They tld her that they would send ADT a ltr & we wld refund her for their charge. | Taking over alarm company |
| 18774 | 2020-08-03T00:00:00 | Vivint | Yes | Shadrich Ernins | Juanita Pitss | | Georgia | 31029 | 7/28/2020 | Rep stated that he was with ADT, the company was being bought out and he installed a new system in the home. Was told by person that ADT would reimburse her for any money taken out of her acct. ( total of 2 men came inside her home) | Going out of business/financial difficulty |